# EXHIBIT 5

Billing Records:

(1) Fee Summary Report
(2) Fee Spreadsheet
(3) Itemized Expenses
(4) Redacted Invoices

# Fee Summary Report

### Sum of Billable Amounts

| Row Labels | Sum of Billable Amt |
|---|---|
| Dominic  Nicastro | $580.00 |
| LaTeigra Cahill | $10,780.00 |
| Marc Randazza | $13,690.00 |
| Trey Rothell | $3,487.50 |
| Jay Wolman | $56,055.00 |
| **Grand Total** | **$84,592.50** |

### Sum of Billiable Time

| Row Labels | Sum of Billable Time |
|---|---|
| Dominic  Nicastro | 5.6 |
| LaTeigra Cahill | 34.9 |
| Marc Randazza | 20.8 |
| Trey Rothell | 20.0 |
| Jay Wolman | 108.6 |
| **Grand Total** | **189.9** |

# Randazza Legal Group - Time Entry

| Date | User | Activity | Description | Billable Time | Total Time | Bill-able Flag | Hourly Rate | Billable Amt |
|---|---|---|---|---|---|---|---|---|
| 05/23/2017 | Jay Wolman | Attorney Time | Confer with MJR re: extension request.  Review draft motion for extension of time. Direct preparation of appearances and rule 7.1 disclosure statement.  Research opposing counsel. | 0.70 | 0.70 | Y | $525.00 | $367.50 |
| 05/23/2017 | Jay Wolman | Attorney Time | Review request for entry of default and strategize implications.  Review subpoena response from Cloudflare. | 0.50 | 0.50 | Y | $525.00 | $262.50 |
| 05/23/2017 | Trey Rothell | Paralegal Time | Memo to MJR re contact o/c re: extension of time. | 0.30 | 0.30 | Y | $175.00 | $52.50 |
| 05/23/2017 | Marc Randazza | Attorney Time | Call with client | 0.70 | 0.70 | Y | $675.00 | $472.50 |
| 05/23/2017 | Marc Randazza | Attorney Time | Research concerning plaintiff | 0.50 | 0.50 | Y | $675.00 | $337.50 |
| 05/23/2017 | Trey Rothell | Paralegal Time | Finalize and transmit letter to client and opposing counsel. | 0.20 | 0.20 | Y | $175.00 | $35.00 |
| 05/23/2017 | Trey Rothell | Paralegal Time | Finalize and file notices of appearance, motion for extension of time, corp disclosure statement; update file; upload docket to dropbox for client access; transmit email to client re: filings. | 0.70 | 0.70 | Y | $175.00 | $122.50 |
| 05/23/2017 | Marc Randazza | Attorney Time | Call with opposing counsel | 0.20 | 0.20 | Y | $675.00 | $135.00 |
| 05/23/2017 | Marc Randazza | Attorney Time | Drafting motion for extension of time | 0.50 | 0.50 | Y | $675.00 | $337.50 |
| 05/23/2017 | Trey Rothell | Paralegal Time | Memo to MJR re case status for edification of client. | 0.50 | 0.50 | Y | $175.00 | $87.50 |
| 05/24/2017 | Jay Wolman | Attorney Time | Review materials from client on ████████████████. | 0.30 | 0.30 | Y | $525.00 | $157.50 |
| 05/25/2017 | Jay Wolman | Attorney Time | Review notice of default.  Strategize response.  Begin drafting motion to set aside.  Conferred with opposing counsel to obtain position. | 1.30 | 1.30 | Y | $525.00 | $682.50 |
| 05/25/2017 | Jay Wolman | Attorney Time | Review docket entry correction and strategize implications. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 05/25/2017 | Trey Rothell | Paralegal Time | Receive notice of entry of default; transmit to attorneys; update file; calendar plaintiff's deadline. | 0.10 | 0.10 | Y | $175.00 | $17.50 |
| 05/25/2017 | Trey Rothell | Paralegal Time | Preparation of template motion to set aside default | 0.10 | 0.10 | Y | $175.00 | $17.50 |
| 05/25/2017 | Trey Rothell | Paralegal Time | Edits to motion to set aside default | 0.40 | 0.40 | Y | $175.00 | $70.00 |
| 05/25/2017 | Trey Rothell | Paralegal Time | Receive notice re: error issuing default; update file. | 0.10 | 0.10 | Y | $175.00 | $17.50 |
| 05/26/2017 | Trey Rothell | Paralegal Time | Memo to attys re: client update. | 0.30 | 0.30 | Y | $175.00 | $52.50 |
| 05/26/2017 | Trey Rothell | Paralegal Time | Edits to answer and counterclaim; finalize and file same. | 0.40 | 0.40 | Y | $175.00 | $70.00 |
| 05/26/2017 | Jay Wolman | Attorney Time | Confer with opposing counsel re: procedural posture.  Review dismissal of Does.  Draft answer and affirmative defenses. | 1.30 | 1.30 | Y | $525.00 | $682.50 |
| 05/26/2017 | Jay Wolman | Attorney Time | Revise letter to client. | 0.30 | 0.30 | Y | $525.00 | $157.50 |
| 05/26/2017 | Jay Wolman | Attorney Time | Review opposition to motion for extension of time.  Draft memorandum for rebuttal to argument as needed. | 0.80 | 0.80 | Y | $525.00 | $420.00 |
| 05/26/2017 | Jay Wolman | Attorney Time | Review email from opposition counsel regarding motion to strike and confer with Attorney Randazza.  Research caselaw and direct preparation of response. | 0.60 | 0.60 | Y | $525.00 | $315.00 |
| 05/26/2017 | Trey Rothell | Paralegal Time | Edits to and formatting opposition to motion to strike (████████████████ ████████████████) | 0.30 | 0.30 | Y | $175.00 | $52.50 |
| 05/30/2017 | Marc Randazza | Attorney Time | Email to opposing counsel. | 0.10 | 0.10 | Y | $675.00 | $67.50 |
| 05/30/2017 | Marc Randazza | Attorney Time | Confer re strategy on motion to strike threatened. | 0.20 | 0.20 | Y | $675.00 | $135.00 |
| 05/30/2017 | Jay Wolman | Attorney Time | Confer with opposing counsel regarding motion to strike and strategize response. | 0.30 | 0.30 | Y | $525.00 | $157.50 |
| 05/30/2017 | Jay Wolman | Attorney Time | Review correspondence from opposing counsel and strategize response. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 05/30/2017 | Jay Wolman | Attorney Time | Review further correspondence from opposing counsel and strategize response. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 05/30/2017 | Trey Rothell | Paralegal Time | Pull documents from Monserrat v. Rosenbaum; update file w/ same. | 0.20 | 0.20 | Y | $175.00 | $35.00 |
| 05/31/2017 | Trey Rothell | Paralegal Time | Receive and update file w/ motion to strike; calendar deadline to respond. | 0.10 | 0.10 | Y | $175.00 | $17.50 |
| 05/31/2017 | Trey Rothell | Paralegal Time | Review docket to identify missing docket entry; update attys re: electronic order; prepare shell response to motion. | 0.20 | 0.20 | Y | $175.00 | $35.00 |
| 05/31/2017 | Trey Rothell | Paralegal Time | Confer w/ MJR re: opposition to motion to strike; finalize and file same; distribute to attorneys; update file. | 0.30 | 0.30 | Y | $175.00 | $52.50 |
| 05/31/2017 | Trey Rothell | Paralegal Time | Edits to MJR ltr to client. | 0.20 | 0.20 | Y | $175.00 | $35.00 |
| 05/31/2017 | Marc Randazza | Attorney Time | Receipt and review and analysis of motion, declaration, and proposed order (.4); Draft opposition (.2); Draft letter to client (.2) | 0.80 | 0.80 | Y | $675.00 | $540.00 |

| Date | User | Activity | Description | Billable Time | Total Time | Bill-able Flag | Hourly Rate | Billable Amt |
|---|---|---|---|---|---|---|---|---|
| 06/01/2017 | Jay Wolman | Attorney Time | Review motion to strike answer.  Review order on motion for extension of time to answer.  Strategize implications of same. | 0.30 | 0.30 | Y | $525.00 | $157.50 |
| 06/05/2017 | Marc Randazza | Attorney Time | In office conference and review of Docket | 0.20 | 0.20 | Y | $675.00 | $135.00 |
| 06/06/2017 | Trey Rothell | Paralegal Time | Review of and revisions to MJR ltr to client | 0.10 | 0.10 | Y | $175.00 | $17.50 |
| 06/06/2017 | Marc Randazza | Attorney Time | Letter dictation regarding order on motion to strike | 0.20 | 0.20 | Y | $675.00 | $135.00 |
| 06/06/2017 | Jay Wolman | Attorney Time | Review order denying motion to strike.  Strategize implications, with attention to anticipated response to counterclaim and local rules on discovery.  Revise letter to client. | 0.50 | 0.50 | Y | $525.00 | $262.50 |
| 06/06/2017 | Jay Wolman | Attorney Time | Review and strategize letter to Attorney Goren. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 06/07/2017 | Jay Wolman | Attorney Time | Review correspondence from client re: ▮▮▮▮▮. | 0.00 | 0.10 | N | $0.00 | $0.00 |
| 06/09/2017 | Trey Rothell | Paralegal Time | Receive notice re: scheduling conference; calendar dates. | 0.10 | 0.10 | Y | $175.00 | $17.50 |
| 06/09/2017 | Jay Wolman | Attorney Time | Review notice of scheduling conference and strategize implications. | 0.30 | 0.30 | Y | $525.00 | $157.50 |
| 06/12/2017 | Jay Wolman | Attorney Time | Review correspondence from Attorney Goren and strategize response. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 06/20/2017 | Jay Wolman | Attorney Time | Review local requirements and Direct preparation of 26f report. | 0.30 | 0.30 | Y | $525.00 | $157.50 |
| 06/23/2017 | Jay Wolman | Attorney Time | Review correspondence from Goren re: 16/26f. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 06/24/2017 | Jay Wolman | Attorney Time | Correspond with counsel re: scheduling of conference. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 06/26/2017 | Jay Wolman | Attorney Time | Strategize case conference with MJR.  Direct 26f conference setup. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 06/27/2017 | Trey Rothell | Secretarial / Administrative Staff Time | Coordinate telephone call with o/c for 26f conf | 0.10 | 0.10 | Y | $50.00 | $5.00 |
| 06/27/2017 | Trey Rothell | Paralegal Time | Begin preparation of initial disclosures | 0.80 | 0.80 | Y | $175.00 | $140.00 |
| 06/27/2017 | Marc Randazza | Attorney Time | Call with opposing counsel regarding 26(f) (for which he was 100% unprepared) | 0.70 | 0.70 | Y | $675.00 | $472.50 |
| 06/27/2017 | Jay Wolman | Attorney Time | Participate in Rule 26(f) conference and confer with MJR re: same. | 0.80 | 0.80 | Y | $525.00 | $420.00 |
| 06/27/2017 | Jay Wolman | Attorney Time | Draft 26f report as guide for 26f conference. Prepare for 26f conference. | 0.90 | 0.90 | Y | $525.00 | $472.50 |
| 06/27/2017 | Jay Wolman | Attorney Time | Draft 26(a) initial disclosures.  Research potential witnesses.  Correspond with client re: exhibits. | 1.70 | 1.70 | Y | $525.00 | $892.50 |
| 06/27/2017 | Jay Wolman | Attorney Time | Draft letter to Goren. | 0.70 | 0.70 | Y | $525.00 | $367.50 |
| 06/27/2017 | Trey Rothell | Paralegal Time | Prepare docs for initial disclosures; final edits to same; finalize initial disclosures and send via email; burn to DVD and send via US mail. | 0.70 | 0.70 | Y | $175.00 | $122.50 |
| 06/27/2017 | Marc Randazza | Attorney Time | Review initial disclosures (.2) outline letter to Goren (.1) | 0.30 | 0.30 | Y | $675.00 | $202.50 |
| 06/28/2017 | Marc Randazza | Attorney Time | Review and revise letter | 0.20 | 0.20 | Y | $675.00 | $135.00 |
| 06/28/2017 | Jay Wolman | Attorney Time | Finalize letter to Goren re: 26f. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 06/30/2017 | Jay Wolman | Attorney Time | Review correspondence from Goren and strategize response. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 07/06/2017 | Trey Rothell | Paralegal Time | Formatting edits to 26f letter | 0.10 | 0.10 | Y | $175.00 | $17.50 |
| 07/06/2017 | Trey Rothell | Paralegal Time | Edits to 26(f) report and letter to Goren re: same; transmit clean copy of report and pdf letter to goren; update file. | 0.40 | 0.40 | Y | $175.00 | $70.00 |
| 07/06/2017 | Jay Wolman | Attorney Time | Review Goren draft joint statement and strategize response.  Incorporate only permissible portions into Defendant's version. | 0.90 | 0.90 | Y | $525.00 | $472.50 |
| 07/07/2017 | Jay Wolman | Attorney Time | Draft motion to participate by telephone. Correspond with Attorney Goren regarding scheduling conference. | 0.40 | 0.40 | Y | $525.00 | $210.00 |
| 07/07/2017 | Jay Wolman | Attorney Time | Correspond with client regarding L.R. 16.1 requirements. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 07/10/2017 | Trey Rothell | Paralegal Time | Prepare request to participate by phone for JMW; revert to atty for review. | 0.30 | 0.30 | Y | $175.00 | $52.50 |
| 07/10/2017 | Trey Rothell | Paralegal Time | Finalize and file req to appear by telephone | 0.30 | 0.30 | Y | $175.00 | $52.50 |
| 07/10/2017 | Jay Wolman | Attorney Time | Review Plaintiff revised conference report.  Draft response to Plaintiff. | 0.30 | 0.30 | Y | $525.00 | $157.50 |
| 07/10/2017 | Jay Wolman | Attorney Time | Confer with client as required by L.R. 16.1.  Attention to required certification. | 0.60 | 0.60 | Y | $525.00 | $315.00 |
| 07/10/2017 | Jay Wolman | Attorney Time | Draft motion for leave to file separate pretrial statement.  Draft unilateral pretrial statement. | 1.30 | 1.30 | Y | $525.00 | $682.50 |
| 07/10/2017 | LaTeigra Cahill | Attorney Time | Memo to TAR re: client update; memo from JMW re: client update via phone - value billed as a courtesy | 0.30 | 0.60 | Y | $350.00 | $105.00 |
| 07/10/2017 | Trey Rothell | Paralegal Time | Prepare Rule 16.1(d)(3) certification | 0.10 | 0.10 | Y | $175.00 | $17.50 |
| 07/11/2017 | Trey Rothell | Paralegal Time | Receive and review filing of report by plaintiff; update file w/ same. | 0.10 | 0.10 | Y | $175.00 | $17.50 |
| 07/11/2017 | LaTeigra Cahill | Attorney Time | Memo to TAR re: client update re: scheduling conference | 0.10 | 0.10 | Y | $350.00 | $35.00 |
| 07/11/2017 | Jay Wolman | Attorney Time | Review Plaintiff conference statement.  Strategize response.  Revise motion for separate statement and unilateral statement. | 1.50 | 1.50 | Y | $525.00 | $787.50 |

| Date | User | Activity | Description | Billable Time | Total Time | Bill-able Flag | Hourly Rate | Billable Amt |
|---|---|---|---|---|---|---|---|---|
| 07/11/2017 | Jay Wolman | Attorney Time | Revise motion to file separate statement and unilateral statement. | 0.70 | 0.70 | Y | $525.00 | $367.50 |
| 07/12/2017 | Jay Wolman | Attorney Time | Revise letter to client. | 0.30 | 0.30 | Y | $525.00 | $157.50 |
| 07/12/2017 | Jay Wolman | Attorney Time | Review correspondence from client regarding scheduling conference. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 07/12/2017 | LaTeigra Cahill | Paralegal Task Performed by Attorney | reviewed and formatted correspondence to client from JMW; emailed correspondence to client | 0.20 | 0.20 | Y | $175.00 | $35.00 |
| 07/17/2017 | Marc Randazza | Attorney Time | Review of complaint and research in preparation for hearing. | 2.00 | 2.00 | Y | $675.00 | $1,350.00 |
| 07/17/2017 | Jay Wolman | Attorney Time | Background research into Match-Up for ███████. | 0.50 | 0.50 | Y | $525.00 | $262.50 |
| 07/17/2017 | Marc Randazza | Attorney Time | Draft first run through of outline and arguments of MSJ  - putting in discovery outline of elements  to fill in. | 3.00 | 3.00 | Y | $675.00 | $2,025.00 |
| 07/17/2017 | Dominic  Nicastro | Paralegal Time | Research concerning copyright registrations, dates, dates of infringement, and drafting memorandum to MJR re same. | 3.00 | 3.00 | Y | $150.00 | $450.00 |
| 07/17/2017 | Jay Wolman | Attorney Time | Confer with MJR in advance of scheduling conference.  Draft discovery requests and strategize case management. | 0.50 | 0.50 | Y | $525.00 | $262.50 |
| 07/18/2017 | Marc Randazza | Attorney Time | Preparation for a hearing | 2.00 | 2.00 | Y | $675.00 | $1,350.00 |
| 07/18/2017 | Marc Randazza | Travel Time | Travel time from Gloucester office to courthouse for hearing | 1.00 | 1.00 | Y | $325.00 | $325.00 |
| 07/18/2017 | Marc Randazza | Attorney Time | Post hearing debriefing with client, JMW, and Dominic Nicastro | 1.50 | 1.50 | Y | $675.00 | $1,012.50 |
| 07/18/2017 | Dominic  Nicastro | Paralegal Time | Preparation for hearing  (time reduced from 2.0 to 1.0 for client courtesy) | 1.00 | 2.00 | Y | $50.00 | $50.00 |
| 07/18/2017 | Dominic  Nicastro | Paralegal Time | Travel time from Gloucester office to courthouse for hearing  (time reduced from 1.0 to .5 for client courtesy) | 0.50 | 1.00 | Y | $50.00 | $25.00 |
| 07/18/2017 | Dominic  Nicastro | Paralegal Time | Attendance at hearing (time reduced from .5 to .3 for client courtesy) | 0.30 | 0.50 | Y | $50.00 | $15.00 |
| 07/18/2017 | Dominic  Nicastro | Paralegal Time | Post hearing debriefing with client, MJR, and JMW (time reduced from 1.5 to .8 for client courtesy) | 0.80 | 1.50 | Y | $50.00 | $40.00 |
| 07/18/2017 | Marc Randazza | Attorney Time | Attendance at hearing | 0.50 | 0.50 | Y | $675.00 | $337.50 |
| 07/18/2017 | LaTeigra Cahill | Attorney Time | Memo to MJR re: scheduling conference - value billed as a courtesy to client | 0.60 | 1.30 | Y | $350.00 | $210.00 |
| 07/18/2017 | Trey Rothell | Paralegal Time | Review scheduling order and calendar deadlines and reminders. | 0.20 | 0.20 | Y | $175.00 | $35.00 |
| 07/18/2017 | Marc Randazza | Attorney Time | Travel from court to Gloucester office | 1.00 | 1.00 | Y | $675.00 | $675.00 |
| 07/18/2017 | Marc Randazza | Attorney Time | Drafting of a letter to Richard A. Goren | 0.40 | 0.40 | Y | $675.00 | $270.00 |
| 07/18/2017 | Trey Rothell | Paralegal Time | edits to letter to client | 0.20 | 0.20 | Y | $175.00 | $35.00 |
| 07/18/2017 | LaTeigra Cahill | NO CHARGE | memo to TAR re: client update letter; confirmed letter sent | 0.10 | 0.10 | Y | $0.00 | $0.00 |
| 07/18/2017 | Jay Wolman | Attorney Time | File separate scheduling conference statement.  Prepare for scheduling conference.  Participate in scheduling conference.  Confer with MJR re: case strategy.  Research caselaw cited by Plaintiff at conference.  Investigate potential witnesses. | 3.00 | 3.00 | Y | $525.00 | $1,575.00 |
| 07/18/2017 | Jay Wolman | Attorney Time | Strategize discovery requests re ████. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 07/18/2017 | Jay Wolman | Attorney Time | Revise letter to Goren. | 0.30 | 0.30 | Y | $525.00 | $157.50 |
| 07/18/2017 | Jay Wolman | Attorney Time | Continued investigation of timeliness defenses, with focus on allegations from ██████████ ██. | 0.50 | 0.50 | Y | $525.00 | $262.50 |
| 07/19/2017 | Marc Randazza | Attorney Time | Strategy discussion with RDG re: discovery and settlement. | 0.20 | 0.20 | Y | $675.00 | $135.00 |
| 07/20/2017 | Jay Wolman | Attorney Time | Review schleiffer case for use in litigation. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 08/01/2017 | LaTeigra Cahill | Attorney Time | reviewed Monsarrat Initial disclosures; memo to JMW and TAR re: same | 0.50 | 0.50 | Y | $350.00 | $175.00 |
| 08/01/2017 | Jay Wolman | Attorney Time | Review initial disclosures and research potential defects.  Strategize implications. | 0.30 | 0.30 | Y | $525.00 | $157.50 |
| 08/02/2017 | Jay Wolman | Attorney Time | Research creation of original page, with attention to identity of C Hardin.  Correspond with client regarding disclosures. | 0.60 | 0.60 | Y | $525.00 | $315.00 |
| 08/02/2017 | Jay Wolman | Attorney Time | Correspond with client regarding initial disclosures. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 08/02/2017 | LaTeigra Cahill | Attorney Time | Memo to JMW re: initial disclosures and client update | 0.20 | 0.20 | Y | $350.00 | $70.00 |
| 08/02/2017 | LaTeigra Cahill | Attorney Time | Reviewing initial disclosures and memo from JMW; formatted correspondence and emailed letter and disclosures to the client | 0.20 | 0.20 | Y | $350.00 | $70.00 |
| 08/03/2017 | Jay Wolman | Attorney Time | Confer with Charles Hardin.  Continue research and correspond with client.  Draft letter to Hardin. | 0.60 | 0.60 | Y | $525.00 | $315.00 |
| 08/07/2017 | Jay Wolman | Attorney Time | Correspond with client ████████████████████. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 08/14/2017 | Trey Rothell | Paralegal Time | Contact court reporter re: transcript order. | 0.10 | 0.10 | Y | $175.00 | $17.50 |

| Date | User | Activity | Description | Billable Time | Total Time | Bill-able Flag | Hourly Rate | Billable Amt |
|------|------|----------|-------------|---------------|------------|----------------|-------------|--------------|
| 08/14/2017 | Jay Wolman | Attorney Time | Review transcript notice and attention to deadlines. Review transcript redaction policy per directions. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 08/15/2017 | Jay Wolman | Attorney Time | Review July scheduling conference transcript to ensure appropriate follow-up. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 08/16/2017 | Jay Wolman | Attorney Time | Review Zaiger initial disclosure documents and transmittal letter. | 1.70 | 1.70 | Y | $525.00 | $892.50 |
| 08/16/2017 | Jay Wolman | Attorney Time | Review correspondence from Goren and strategize implications. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 08/16/2017 | Jay Wolman | Attorney Time | Review transmittal letter. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 08/16/2017 | Trey Rothell | Paralegal Time | Preparing template discovery requests | 0.40 | 0.40 | Y | $175.00 | $70.00 |
| 08/16/2017 | Trey Rothell | Paralegal Time | Receive disclosures from o/c and update file with same. | 0.20 | 0.20 | Y | $175.00 | $35.00 |
| 08/16/2017 | Jay Wolman | Attorney Time | Analyze recent order of Judge Saris to assess her approach to litigation. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 08/16/2017 | Jay Wolman | Attorney Time | Draft Requests for Production. | 2.30 | 2.30 | Y | $525.00 | $1,207.50 |
| 08/16/2017 | Jay Wolman | Attorney Time | Revise letter to CHardin. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 08/18/2017 | LaTeigra Cahill | Attorney Time | Reviewed additional disclosures from Monsarrat and the first set of request for production of documents; memo to JMW re: initial analysis and client update | 0.60 | 0.60 | Y | $350.00 | $210.00 |
| 08/18/2017 | Trey Rothell | Paralegal Time | Edits to discovery requests | 0.30 | 0.30 | Y | $175.00 | $52.50 |
| 08/18/2017 | Jay Wolman | Attorney Time | Review draft RPDs. | 0.30 | 0.30 | Y | $525.00 | $157.50 |
| 08/18/2017 | Jay Wolman | Attorney Time | Revise update letter to client. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 08/21/2017 | Jay Wolman | Attorney Time | Review draft MSJ and revise discovery plan accordingly. | 0.40 | 0.40 | Y | $525.00 | $210.00 |
| 08/21/2017 | Trey Rothell | Paralegal Time | Transcribing and editing MJR dictated motion for summary judgment | 2.80 | 2.80 | Y | $175.00 | $490.00 |
| 08/23/2017 | Trey Rothell | Paralegal Time | Receive document requests from o/c; review briefly and update file; prepare our RPDs for MJR review. | 0.20 | 0.20 | Y | $175.00 | $35.00 |
| 08/23/2017 | Jay Wolman | Attorney Time | Draft interrogatories. | 2.10 | 2.10 | Y | $525.00 | $1,102.50 |
| 08/23/2017 | Jay Wolman | Attorney Time | Review Goren discovery requests.  Strategize implications. | 0.30 | 0.30 | Y | $525.00 | $157.50 |
| 08/23/2017 | Jay Wolman | Attorney Time | Strategize potential subpoenae to third parties. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 08/23/2017 | Jay Wolman | Attorney Time | Review finalized discovery requests to ensure accuracy. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 08/23/2017 | Trey Rothell | Paralegal Time | Edit, finalize, and transmit discovery requests to opposing counsel via email and fedex. | 0.30 | 0.30 | Y | $175.00 | $52.50 |
| 08/28/2017 | Jay Wolman | Attorney Time | Review letter re: discovery responses and strategize. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 08/28/2017 | Jay Wolman | Attorney Time | Review letter re: amendment and strategize response. | 0.30 | 0.30 | Y | $525.00 | $157.50 |
| 08/28/2017 | LaTeigra Cahill | Attorney Time | Reviewed interrogatories and discovery correspondence; drafted memo to JMW re: discovery update | 0.90 | 0.90 | Y | $350.00 | $315.00 |
| 08/29/2017 | Jay Wolman | Attorney Time | Attention to response to discovery requests and revise letter to client. | 0.30 | 0.30 | Y | $525.00 | $157.50 |
| 08/29/2017 | Jay Wolman | Attorney Time | Attention to Hardin correspondence. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 08/29/2017 | Trey Rothell | Paralegal Time | Prepare template responses and objections to discovery requests. | 0.50 | 0.50 | Y | $175.00 | $87.50 |
| 08/30/2017 | Jay Wolman | Attorney Time | Attention to Hardin correspondence. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 09/01/2017 | Trey Rothell | Paralegal Time | Review and edit letter to Hardin; preserve evidence referenced therein; update file; transmit letter via email and US mail. | 0.30 | 0.30 | Y | $175.00 | $52.50 |
| 09/12/2017 | LaTeigra Cahill | Attorney Time | Reviewed discovery, interrogatories, and memo to client re: interrogatories; memo to JMW re: same | 0.10 | 0.10 | Y | $350.00 | $35.00 |
| 09/12/2017 | LaTeigra Cahill | Attorney Time | Discussed responses to interrogatories with client via phone call; memo to TAR and JMW re: same; follow up email to client re: same | 0.30 | 0.30 | Y | $350.00 | $105.00 |
| 09/12/2017 | Jay Wolman | Attorney Time | Strategize potential MSJ and timing thereof. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 09/14/2017 | Jay Wolman | Attorney Time | Draft discovery objections and responses; research JonMon website and direct preservation notice. | 3.30 | 3.30 | Y | $525.00 | $1,732.50 |
| 09/15/2017 | Jay Wolman | Attorney Time | Review client correspondence re: discovery. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 09/15/2017 | Jay Wolman | Attorney Time | Continued attention to discovery responses and document archiving. | 0.80 | 0.80 | Y | $525.00 | $420.00 |
| 09/16/2017 | Jay Wolman | Attorney Time | Correspond with client re: discovery responses. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 09/18/2017 | LaTeigra Cahill | Attorney Time | Reviewed draft discovery responses and email from client; reviewed and analyzed memo from JMW re: discovery responses; drafted email to client re: same - value billed as a courtesy to client | 1.10 | 2.20 | Y | $350.00 | $385.00 |
| 09/18/2017 | Marc Randazza | Attorney Time | review discovery issues | 0.60 | 0.60 | Y | $675.00 | $405.00 |
| 09/18/2017 | Jay Wolman | Attorney Time | Direct finalization of discovery responses with client. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 09/18/2017 | Jay Wolman | Attorney Time | Incorporate client responses into formal discovery response. | 0.30 | 0.30 | Y | $525.00 | $157.50 |

| Date | User | Activity | Description | Billable Time | Total Time | Bill-able Flag | Hourly Rate | Billable Amt |
|------|------|----------|-------------|---------------|------------|---------|-------------|--------------|
| 09/19/2017 | Marc Randazza | Attorney Time | review discovery issues | 0.20 | 0.20 | Y | $675.00 | $135.00 |
| 09/19/2017 | Jay Wolman | Attorney Time | Update discovery responses in light of client communication. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 09/20/2017 | Marc Randazza | Attorney Time | review discovery issues and emails | 0.20 | 0.20 | Y | $675.00 | $135.00 |
| 09/20/2017 | Jay Wolman | Attorney Time | Finalize discovery responses. | 0.60 | 0.60 | Y | $525.00 | $315.00 |
| 09/21/2017 | LaTeigra Cahill | Attorney Time | Final review of discovery; memo to TAR re: same | 0.30 | 0.30 | Y | $350.00 | $105.00 |
| 09/21/2017 | LaTeigra Cahill | Paralegal Task Performed by Attorney | reviewing and printing discovery, preparing for mailing | 0.40 | 0.40 | Y | $175.00 | $70.00 |
| 09/21/2017 | LaTeigra Cahill | Paralegal Task Performed by Attorney | Reviewed and formatted discovery for electronic service; reviewed Rule of Civil Procedure re: Electronic Service; emailed Attorney Goren re: discovery | 0.50 | 0.50 | Y | $175.00 | $87.50 |
| 09/23/2017 | Jay Wolman | Attorney Time | Review finalized discovery responses. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 09/23/2017 | Jay Wolman | Attorney Time | Review Goren request for extension. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 09/24/2017 | Jay Wolman | Attorney Time | Review correspondence from Goren.  Strategize response. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 09/25/2017 | Jay Wolman | Attorney Time | Review proposed stipulation on dates and strategize response. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 10/02/2017 | Marc Randazza | Attorney Time | Exchange emails with opposing counsel. | 0.10 | 0.10 | Y | $675.00 | $67.50 |
| 10/02/2017 | Marc Randazza | Attorney Time | Receipt and review of discovery responses. | 0.50 | 0.50 | Y | $675.00 | $337.50 |
| 10/02/2017 | Marc Randazza | Attorney Time | Email client re settlement offer. | 0.10 | 0.10 | Y | $675.00 | $67.50 |
| 10/02/2017 | Jay Wolman | Attorney Time | initial review of plaintiff discovery response.  Strategize motion to compel. | 0.50 | 0.50 | Y | $525.00 | $262.50 |
| 10/03/2017 | Trey Rothell | Paralegal Time | Prepare and transmit email to Goren re: telephone conference | 0.10 | 0.10 | Y | $175.00 | $17.50 |
| 10/03/2017 | Jay Wolman | Attorney Time | Review correspondence re: settlement and strategize 37 conference. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 10/05/2017 | Marc Randazza | Attorney Time | Review of Goren correspondence and discovery issues. | 0.50 | 0.50 | Y | $675.00 | $337.50 |
| 10/05/2017 | LaTeigra Cahill | NO CHARGE | Reviewing discovery from Monsarrat and reviewing complaint - no charge as a courtesy to client | 0.50 | 0.50 | Y | $0.00 | $0.00 |
| 10/06/2017 | Jay Wolman | Attorney Time | Review correspondence re: potential 37 conference.  Strategize response | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 10/08/2017 | Jay Wolman | Attorney Time | Review correspondence with client. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 10/10/2017 | Marc Randazza | Attorney Time | Review discovery issues. | 0.30 | 0.30 | Y | $675.00 | $202.50 |
| 10/11/2017 | Jay Wolman | Attorney Time | Review client correspondence re: ▇▇▇▇▇. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 10/14/2017 | Jay Wolman | Attorney Time | Review correspondence from Atty. Goren re: amendment and discovery.  Strategize response. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 10/14/2017 | Jay Wolman | Attorney Time | Review 1st Circuit decision in Goren v. Ripoff Report for potential use. | 0.40 | 0.40 | Y | $525.00 | $210.00 |
| 10/16/2017 | Jay Wolman | Attorney Time | Correspond with Attorney Goren re: rule 37. | 0.40 | 0.40 | Y | $525.00 | $210.00 |
| 10/17/2017 | Jay Wolman | Attorney Time | Review correspondence from Attorney Goren re: discovery and amendment/sealing.  Strategize response. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 10/17/2017 | Jay Wolman | Attorney Time | Review correspondence from Atty. Goren re: production/discovery.  Strategize response. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 10/17/2017 | Jay Wolman | Attorney Time | Confer with Attorney Randazza re: discovery and motion to amend. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 10/17/2017 | Jay Wolman | Attorney Time | Confer with Atty. Randazza re: 1st Circuit decision vs Goren. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 10/17/2017 | Jay Wolman | Attorney Time | Confer with Atty. Randazza re: discovery and response to motion to amend. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 10/18/2017 | Jay Wolman | Attorney Time | Coordinate and Attempt Rule 37 conference with counsel for Monsarrat. | 0.40 | 0.40 | Y | $525.00 | $210.00 |
| 10/18/2017 | Jay Wolman | Attorney Time | Review discovery responses and prepare for potential Rule 37 conference with counsel for Monsarrat. | 0.80 | 0.80 | Y | $525.00 | $420.00 |
| 10/18/2017 | Jay Wolman | Attorney Time | Call client re: case issues. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 10/18/2017 | Jay Wolman | Attorney Time | Review motion to amend and proposed amendment. Strategize response. | 0.60 | 0.60 | Y | $525.00 | $315.00 |
| 10/18/2017 | Jay Wolman | Attorney Time | Review correspondence from Atty. Goren and draft motion to seal.  Strategize response/begin preparing for opposition. | 0.50 | 0.50 | Y | $525.00 | $262.50 |
| 10/18/2017 | Jay Wolman | Attorney Time | Review motion to seal and strategize response.  Research advertising methods, current and past, for client.  Review webpage sourcecode for targeting information. | 1.80 | 1.80 | Y | $525.00 | $945.00 |
| 10/18/2017 | Jay Wolman | Attorney Time | Review Monsarrat notice of errata. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 10/18/2017 | Jay Wolman | Attorney Time | Confer and correspond with Court re: intent to respond to motion to seal. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 10/18/2017 | Jay Wolman | Attorney Time | Correspond with Atty. Goren re: basis for sealing and Rule 11. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 10/18/2017 | Jay Wolman | Attorney Time | Confer with Atty. Randazza re: sealing. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 10/18/2017 | Jay Wolman | Attorney Time | Confer with Atty. Randazza re: case strategy. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 10/19/2017 | Jay Wolman | Attorney Time | Review correspondence from Atty. Goren re: briefing and strategize response. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 10/19/2017 | Jay Wolman | Attorney Time | Review e-mail from Court re: timing of motions.  Strategize implications. | 0.20 | 0.20 | Y | $525.00 | $105.00 |

| Date | User | Activity | Description | Billable Time | Total Time | Bill-able Flag | Hourly Rate | Billable Amt |
|---|---|---|---|---|---|---|---|---|
| 10/19/2017 | Jay Wolman | Attorney Time | Review response from Attorney Goren re: Rule 11 and reply from Attorney Randazza. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 10/19/2017 | Jay Wolman | Attorney Time | Draft opposition to motion to seal. | 1.10 | 1.10 | Y | $525.00 | $577.50 |
| 10/19/2017 | Jay Wolman | Attorney Time | Revise motion to file under seal.  Direct preparation of exhibits/redactions. | 0.40 | 0.40 | Y | $525.00 | $210.00 |
| 10/19/2017 | Jay Wolman | Attorney Time | Direct preparation of affidavit of counsel. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 10/20/2017 | Jay Wolman | Attorney Time | Review local rules regarding motion practice, with attention to reply memoranda. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 10/20/2017 | Jay Wolman | Attorney Time | Revise opposition to motion to seal and affidavit.  Review redaction/OCR of exhibit. | 0.40 | 0.40 | Y | $525.00 | $210.00 |
| 10/22/2017 | Jay Wolman | Attorney Time | Review correspondence from Goren re: reply memoranda and response from Attorney Randazza. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 10/23/2017 | Jay Wolman | Attorney Time | Confer with Attorney Randazza re: case strategy--Amendment/12b6; sealing/striking. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 10/23/2017 | Jay Wolman | Attorney Time | Review correspondence re: motion to strike, production, and reply.  Strategize implications and draft response. | 0.30 | 0.30 | Y | $525.00 | $157.50 |
| 10/23/2017 | Jay Wolman | Attorney Time | Review motion to file reply.  Strategize response. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 10/23/2017 | Jay Wolman | Attorney Time | Review correspondence from Goren re: redacted exhibits.  Strategize response. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 10/23/2017 | Jay Wolman | Attorney Time | Review request by Goren to strike.  Strategize response and draft reply. | 0.30 | 0.30 | Y | $525.00 | $157.50 |
| 10/23/2017 | Jay Wolman | Attorney Time | Draft non-opposition to request for leave to reply.  Review Filcman file for publication of webpages. | 0.60 | 0.60 | Y | $525.00 | $315.00 |
| 10/23/2017 | Jay Wolman | Attorney Time | Review order granting leave to reply.  Review as-filed reply and determine no surreply needed. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 10/23/2017 | Jay Wolman | Attorney Time | Review correspondence from Goren re: refusal to confer per 7.1.  Strategize implications, including opposition to motion to strike. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 10/23/2017 | Jay Wolman | Attorney Time | Review emergency motion to strike.  Draft opposition.  Confer with Attorney Randazza re: revisions. | 1.10 | 1.10 | Y | $525.00 | $577.50 |
| 10/23/2017 | Trey Rothell | Paralegal Time | Edits to and preparing exhibits for opposition to emergency motion to strike; prepare declaration re: same; electronically file docs and update file. | 1.60 | 1.60 | Y | $175.00 | $280.00 |
| 10/23/2017 | LaTeigra Cahill | Attorney Time | Reviewed docket and recent filings; reviewing discovery received and drafting memo to MJR re: same | 2.10 | 2.10 | Y | $350.00 | $735.00 |
| 10/24/2017 | LaTeigra Cahill | Paralegal Task Performed by Attorney | Reviewed memo from JMW; formatted memo into letter to client; emailed client re: same | 0.30 | 0.30 | Y | $175.00 | $52.50 |
| 10/24/2017 | LaTeigra Cahill | Attorney Time | Drafted memo to JMW re: client update and redacted and sealed exhibits | 1.10 | 1.10 | Y | $350.00 | $385.00 |
| 10/24/2017 | Jay Wolman | Attorney Time | Revise letter re: recent motions. | 0.40 | 0.40 | Y | $525.00 | $210.00 |
| 10/24/2017 | Jay Wolman | Attorney Time | Review affidavit from Goren.  Strategize implications. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 10/24/2017 | Jay Wolman | Attorney Time | Review order granting motion to amend.  Strategize implications in light of lack of opportunity to respond/impact on pending motions. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 10/24/2017 | Jay Wolman | Attorney Time | Review order allowing motion to seal.  Strategize implications, including lack of order on motion to strike. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 10/24/2017 | Jay Wolman | Attorney Time | Draft motion to dismiss. | 4.60 | 4.60 | Y | $525.00 | $2,415.00 |
| 10/24/2017 | Marc Randazza | Attorney Time | review orders and filings by Monsarrat | 0.50 | 0.50 | Y | $675.00 | $337.50 |
| 10/25/2017 | Jay Wolman | Attorney Time | Continue drafting motion to dismiss. | 5.30 | 5.30 | Y | $525.00 | $2,782.50 |
| 10/25/2017 | Jay Wolman | Attorney Time | Review order on motion to strike.  Strategize meaning and implications. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 10/25/2017 | Jay Wolman | Attorney Time | Confer with client re: case developments. | 0.40 | 0.40 | Y | $525.00 | $210.00 |
| 10/25/2017 | Jay Wolman | Attorney Time | Review coverage of motion to strike.  Strategize effect on settlement potential. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 10/25/2017 | Jay Wolman | Attorney Time | Review as-filed amended complaint. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 10/26/2017 | LaTeigra Cahill | Attorney Time | reviewed recent Court Orders; memo to JMW re: same | 0.20 | 0.20 | Y | $350.00 | $70.00 |
| 10/26/2017 | Trey Rothell | Paralegal Time | Edits to and formatting motion to dismiss; revert to JMW. | 2.70 | 2.70 | Y | $175.00 | $472.50 |
| 10/26/2017 | Jay Wolman | Attorney Time | Revise motion to dismiss. | 0.30 | 0.30 | Y | $525.00 | $157.50 |
| 10/26/2017 | Jay Wolman | Attorney Time | Review local rules on pre-motion conference.  Attempt to call Attorney Zaiger and send follow-up e-mail. | 0.40 | 0.40 | Y | $525.00 | $210.00 |
| 10/27/2017 | LaTeigra Cahill | Attorney Time | Reviewing discovery and drafting memo to MJR re: same | 2.20 | 2.20 | Y | $350.00 | $770.00 |
| 10/27/2017 | Trey Rothell | Paralegal Time | Edits to and formatting letter to Goren | 0.20 | 0.20 | Y | $175.00 | $35.00 |
| 10/27/2017 | Jay Wolman | Attorney Time | Revise motion to dismiss. | 1.00 | 1.00 | Y | $525.00 | $525.00 |
| 10/27/2017 | Jay Wolman | Attorney Time | Review correspondence from Attorney Goren re: confer and strategize implications. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 10/27/2017 | Jay Wolman | Attorney Time | Revise letter to client. | 0.30 | 0.30 | Y | $525.00 | $157.50 |

| Date | User | Activity | Description | Billable Time | Total Time | Bill-able Flag | Hourly Rate | Billable Amt |
|---|---|---|---|---|---|---|---|---|
| 10/27/2017 | Jay Wolman | Attorney Time | Draft letter to Attorney Goren re: discovery responses. | 0.30 | 0.30 | Y | $525.00 | $157.50 |
| 10/27/2017 | LaTeigra Cahill | Attorney Time | Reviewing discovery and drafting memo to MJR re: same | 2.30 | 2.30 | Y | $350.00 | $805.00 |
| 10/27/2017 | LaTeigra Cahill | Paralegal Task Performed by Attorney | Uploading documents from Jay into Dropbox, formatting memo from Jay re: Orders and Amended Complaint into client letter; email to client re: same | 0.30 | 0.30 | Y | $175.00 | $52.50 |
| 10/29/2017 | LaTeigra Cahill | Attorney Time | Analyzing discovery and drafting memo to JMW re: conference call with Goren | 2.70 | 2.70 | Y | $350.00 | $945.00 |
| 10/30/2017 | Trey Rothell | Paralegal Time | Final review of and edits to motion to dismiss; prepare same for filing; electronically file and send to client; update file; transmit courtesy copy to chambers via FedEx. | 0.80 | 0.80 | Y | $175.00 | $140.00 |
| 10/30/2017 | Jay Wolman | Attorney Time | Review memorandum re: discovery responses.  Prepare for conference with Attorney Goren.  Confer with Attorney Goren.  Strategize implications. | 0.80 | 0.80 | Y | $525.00 | $420.00 |
| 10/30/2017 | Jay Wolman | Attorney Time | Finalize motion to dismiss and direct filing. | 0.40 | 0.40 | Y | $525.00 | $210.00 |
| 10/30/2017 | Jay Wolman | Attorney Time | Review notice re: filing under seal. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 10/30/2017 | LaTeigra Cahill | Attorney Time | Drafting Motion to Compel | 0.50 | 0.50 | Y | $350.00 | $175.00 |
| 10/31/2017 | LaTeigra Cahill | NO CHARGE | Reviewing and monitoring clients websites regarding social media updates in preparation for phone call - no charge as a courtesy to client | 0.90 | 0.90 | Y | $0.00 | $0.00 |
| 10/31/2017 | LaTeigra Cahill | Attorney Time | Attention to individual practices of Judge re: dispositive motion. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 10/31/2017 | LaTeigra Cahill | NO CHARGE | Reviewing discovery and memo re: motion to compel and analyzing which discovery responses must be compelled - no charge as a client courtesy | 1.20 | 1.20 | Y | $0.00 | $0.00 |
| 11/01/2017 | Jay Wolman | Attorney Time | Review ██████████████ for potential fair use authority. | 0.30 | 0.30 | Y | $525.00 | $157.50 |
| 11/01/2017 | LaTeigra Cahill | Attorney Time | Drafting Motion to Compel and reviewing the federal rules of civil procedure re: motions to compel | 1.10 | 1.10 | Y | $350.00 | $385.00 |
| 11/02/2017 | LaTeigra Cahill | Attorney Time | Drafting Motion to Compel | 0.90 | 0.90 | Y | $350.00 | $315.00 |
| 11/02/2017 | Jay Wolman | Attorney Time | Review correspondence from Goren and Strategize request for Electronic Discovery--review local rules. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 11/02/2017 | LaTeigra Cahill | Attorney Time | Drafting Motion to Compel and researching cases related to Fed. Rule 34 amendments - value billed as a client courtesy | 1.20 | 2.40 | Y | $350.00 | $420.00 |
| 11/03/2017 | LaTeigra Cahill | Attorney Time | legal research re: amendment to Rule 34 and case law in the First Circuit; drafting Motion to Comel re: section on objections that are waived | 3.20 | 3.20 | Y | $350.00 | $1,120.00 |
| 11/03/2017 | LaTeigra Cahill | Attorney Time | Reviewed supplemented discovery from Monsarrat; edits to Motion to Compel re: same | 1.90 | 1.90 | Y | $350.00 | $665.00 |
| 11/03/2017 | LaTeigra Cahill | Attorney Time | Add'l drafting of Motion to Compel, sections regarding requests that had not been propounded | 1.70 | 1.70 | Y | $350.00 | $595.00 |
| 11/03/2017 | Jay Wolman | Attorney Time | Review correspondence from Goren re: recording and conference.  Begin strategizing response. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 11/03/2017 | LaTeigra Cahill | Attorney Time | Add'l Reviewing and comparing the First Complaint with the Amended complaint for the Motion to compel | 0.20 | 0.20 | Y | $350.00 | $70.00 |
| 11/04/2017 | Jay Wolman | Attorney Time | Preliminary review of supplemental production. | 0.30 | 0.30 | Y | $525.00 | $157.50 |
| 11/06/2017 | LaTeigra Cahill | Attorney Time | Add'l review of Discovery, inlcuding newly propounded discovery, and drafting Motion to Compel | 2.40 | 2.40 | Y | $350.00 | $840.00 |
| 11/06/2017 | Jay Wolman | Attorney Time | Review correspondence from Goren re: recording and extension, as well as discovery.  Strategize implications and draft reply. | 0.40 | 0.40 | Y | $525.00 | $210.00 |
| 11/06/2017 | Jay Wolman | Attorney Time | Detailed review of supplemental production. | 0.90 | 0.90 | Y | $525.00 | $472.50 |
| 11/06/2017 | Jay Wolman | Attorney Time | Preliminary review of draft motion to compel | 0.30 | 0.30 | Y | $525.00 | $157.50 |
| 11/06/2017 | LaTeigra Cahill | Paralegal Task Performed by Attorney | Formatting and cite checking Motion to Compel; memo to JMW re: same | 1.10 | 1.10 | Y | $175.00 | $192.50 |
| 11/07/2017 | Marc Randazza | Attorney Time | receipt and review of email from P attorney, confer in office regarding strategy.  Email P attorney re stipulation. | 0.30 | 0.30 | Y | $675.00 | $202.50 |
| 11/07/2017 | Jay Wolman | Attorney Time | Review proposed extension stipulation.  Correspond with Atty. Goren re: details and issues relating to proposed protective order. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 11/07/2017 | Jay Wolman | Attorney Time | Review Notice of Errata filed by Atty. Goren re: deadlines. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 11/08/2017 | Jay Wolman | Attorney Time | Review order on extension of time.  Strategize implications of date error. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 11/08/2017 | Jay Wolman | Attorney Time | Review correspondence to Court from Goren re: deadline for response.  Strategize potential response. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 11/15/2017 | Jay Wolman | Attorney Time | Preliminary review of opposition to Motion to Dismiss. | 0.30 | 0.30 | Y | $525.00 | $157.50 |

| Date | User | Activity | Description | Billable Time | Total Time | Bill-able Flag | Hourly Rate | Billable Amt |
|---|---|---|---|---|---|---|---|---|
| 11/15/2017 | LaTeigra Cahill | Attorney Time | Reviewed Monsarrat's Opposition; emailed to client | 0.10 | 0.10 | Y | $350.00 | $35.00 |
| 11/17/2017 | Jay Wolman | Attorney Time | Draft reply to opposition to motion to dismiss. | 2.90 | 2.90 | Y | $525.00 | $1,522.50 |
| 11/18/2017 | Jay Wolman | Attorney Time | Review hearing notice. Strategize implications. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 11/18/2017 | Jay Wolman | Attorney Time | Strategize 7.1 re: reply memorandum. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 11/20/2017 | Jay Wolman | Attorney Time | Revise reply and motion for leave to reply. | 0.60 | 0.60 | Y | $525.00 | $315.00 |
| 11/20/2017 | Jay Wolman | Attorney Time | Review correspondence from Goren re: motion for leave to file reply.  Update motion to reflect position.  Attention to ensuring filing by November 30. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 11/21/2017 | Jay Wolman | Attorney Time | Revise motion to compel discovery responses. | 3.30 | 3.30 | Y | $525.00 | $1,732.50 |
| 11/27/2017 | Jay Wolman | Attorney Time | Attention to finalization of reply memorandum/motion for leave. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 11/27/2017 | Jay Wolman | Attorney Time | Review correspondence from R. Goren and strategize potential response, if any. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 11/29/2017 | Trey Rothell | Paralegal Time | Edits to and formatting reply brief in support of motion to dismiss | 0.60 | 0.60 | Y | $175.00 | $105.00 |
| 11/29/2017 | Marc Randazza | Attorney Time | Drafting on reply brief | 0.50 | 0.50 | Y | $675.00 | $337.50 |
| 11/29/2017 | Jay Wolman | Attorney Time | Attention to revisions to reply/motion for leave. | 0.30 | 0.30 | Y | $525.00 | $157.50 |
| 11/30/2017 | Jay Wolman | Attorney Time | Attention to filing reply/motion for leave. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 11/30/2017 | Jay Wolman | Attorney Time | Begin preparation for hearing on motion to dismiss. | 0.30 | 0.30 | Y | $525.00 | $157.50 |
| 12/01/2017 | Jay Wolman | Attorney Time | Review order on motion for leave and direct filing of reply. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 12/03/2017 | Jay Wolman | Attorney Time | Review reply as filed. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 12/03/2017 | Jay Wolman | Attorney Time | Attention to preparation for hearing. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 12/04/2017 | Jay Wolman | Attorney Time | Review motion for leave to file surreply and proposed surreply.  Strategize implications. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 12/04/2017 | Jay Wolman | Attorney Time | Prepare for hearing on motion to dismiss. | 1.20 | 1.20 | Y | $525.00 | $630.00 |
| 12/04/2017 | LaTeigra Cahill | Attorney Time | Reviewed reply and sur-reply; drafted email to client re: same | 0.40 | 0.40 | Y | $350.00 | $140.00 |
| 12/05/2017 | Jay Wolman | Attorney Time | Confer with Attorney Randazza as to hearing transcript and lack of need. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 12/05/2017 | Jay Wolman | Travel Time | Travel to hearing on motion to dismiss. | 2.80 | 2.80 | Y | $325.00 | $910.00 |
| 12/05/2017 | Jay Wolman | Travel Time | Travel from hearing on motion to dismiss. | 2.00 | 2.00 | Y | $325.00 | $650.00 |
| 12/05/2017 | Jay Wolman | Attorney Time | Confer with Attorney Randazza in preparation of hearing on motion to dismiss.  Review order re: surreply.  Second-chair hearing on motion to dismiss. Confer with Attorney Randazza and Goren following hearing as to resolution/next steps. | 2.50 | 2.50 | Y | $525.00 | $1,312.50 |
| 12/05/2017 | Jay Wolman | Attorney Time | Review minute entry re: hearing taken under advisement. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 12/06/2017 | Jay Wolman | Attorney Time | Review surreply as filed. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 12/11/2017 | Jay Wolman | Attorney Time | Review court notices re: hearing transcript and time for redaction.  Determine no action required. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 12/13/2017 | Trey Rothell | Paralegal Time | Edits to and formatting letter to Goren. | 0.20 | 0.20 | Y | $175.00 | $35.00 |
| 12/13/2017 | Marc Randazza | Attorney Time | prep for call with o/c and call with o/c | 0.50 | 0.50 | Y | $675.00 | $337.50 |
| 12/13/2017 | Marc Randazza | Attorney Time | review and revise settlement letter | 0.30 | 0.30 | Y | $675.00 | $202.50 |
| 12/13/2017 | Jay Wolman | Attorney Time | Confer with Attorney Goren and Attorney Randazza re: ongoing litigation.  Post call strategy with Attorney Randazza. | 0.60 | 0.60 | Y | $525.00 | $315.00 |
| 12/13/2017 | Jay Wolman | Attorney Time | Draft letter to Goren re: potential settlement. | 0.60 | 0.60 | Y | $525.00 | $315.00 |
| 12/13/2017 | Jay Wolman | Attorney Time | Review motion for sur-surreply.  Draft response. | 0.40 | 0.40 | Y | $525.00 | $210.00 |
| 12/13/2017 | Jay Wolman | Attorney Time | Revise settlement letter proposal. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 12/13/2017 | Trey Rothell | Paralegal Time | Finalize and transmit letter to Goren re: fees | 0.10 | 0.10 | Y | $175.00 | $17.50 |
| 12/13/2017 | Jay Wolman | Attorney Time | Correspond with Goren re: payment, scheduling, surreply. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 12/14/2017 | Jay Wolman | Attorney Time | Attention to motion to compel. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 12/16/2017 | Jay Wolman | Attorney Time | Review order on motion for supplemental surreply. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 12/21/2017 | Jay Wolman | Attorney Time | Review order of dismissal.  Strategize implications going forward.  Confer with Attorney Randazza re: Order.  Strategize potential fees/demand. | 0.70 | 0.70 | Y | $525.00 | $367.50 |
| 12/21/2017 | Jay Wolman | Attorney Time | Correspond with Goren re: settlement expiration. | 0.10 | 0.10 | Y | $525.00 | $52.50 |
| 12/22/2017 | Jay Wolman | Attorney Time | Confer with client re: order of dismissal.  Strategize next steps. | 0.30 | 0.30 | Y | $525.00 | $157.50 |
| 12/26/2017 | Jay Wolman | Attorney Time | Begin drafting motion for fees. | 4.20 | 4.20 | Y | $525.00 | $2,205.00 |
| 01/02/2018 | Jay Wolman | Attorney Time | Revise motion for fees. | 1.40 | 1.40 | Y | $525.00 | $735.00 |
| 01/04/2018 | Jay Wolman | Attorney Time | Correspond with opposing counsel re: scheduling order, amendment, reconsideration. | 0.10 | 0.30 | Y | $525.00 | $52.50 |

| Date | User | Activity | Description | Billable Time | Total Time | Bill-able Flag | Hourly Rate | Billable Amt |
|---|---|---|---|---|---|---|---|---|
| 01/18/2018 | Jay Wolman | Attorney Time | Review correspondence from Atty. Goren re: motion for reconsideration.  Strategize response. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 01/23/2018 | Jay Wolman | Attorney Time | Review correspondence from Attorney Goren re: three motions.  Strategize response. | 0.30 | 0.30 | Y | $525.00 | $157.50 |
| 02/01/2018 | Jay Wolman | Attorney Time | Review motion for reconsideration.  Begin strategizing response. | 0.40 | 0.40 | Y | $525.00 | $210.00 |
| 02/06/2018 | Jay Wolman | Attorney Time | Draft opposition to motion for reconsideration. | 2.10 | 2.10 | Y | $525.00 | $1,102.50 |
| 02/06/2018 | Jay Wolman | Attorney Time | Confer with Attorney Randazza re: strategy. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 02/06/2018 | Trey Rothell | Paralegal Time | Edits to and formatting opposition to motion. | 0.30 | 0.30 | Y | $175.00 | $52.50 |
| 02/15/2018 | Jay Wolman | Attorney Time | Revise and finalize opposition to motion for reconsideration. | 0.80 | 0.80 | Y | $525.00 | $420.00 |
| 02/16/2018 | Jay Wolman | Attorney Time | Review correspondence from Goren re: replies to motion to amend and reconsideration.  Review court response.  Strategize implications of reply memoranda. | 0.30 | 0.30 | Y | $525.00 | $157.50 |
| 02/26/2018 | Trey Rothell | Paralegal Time | edits to and formatting motion for fees | 0.40 | 0.40 | Y | $175.00 | $70.00 |
| 02/26/2018 | Jay Wolman | Attorney Time | Correspond with Goren re: 7.1 for 1927 motion and review correspondence re: reply re: reconsideration. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 02/26/2018 | Jay Wolman | Attorney Time | Confer with Attorney Randazza re: copyright fee motion. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 02/26/2018 | Jay Wolman | Attorney Time | Review motion for leave to reply re: reconsideration and proposed reply. | 0.20 | 0.20 | Y | $525.00 | $105.00 |
| 02/26/2018 | Jay Wolman | Attorney Time | Revise motion for copyright fees, with attention to fees for reconsideration. | 0.30 | 0.30 | Y | $525.00 | $157.50 |

**Monsarrat v. Zaiger – Expenses**

| Date | Type | Description | Cost |
|------|------|-------------|------|
| 7/17/17 | Lexis / Westlaw Database Access | Lexis access to pull Monsarrat cases. | $50.00 |
| 7/18/17 | Mileage | Mileage to and from Gloucester office to Boston Federal Courthouse (76 miles x IRS mileage rate of 53.5 cents per mile) | $40.66 |
| 8/15/17 | Miscellaneous | Transcript of hearing on 7/18/17. | $18.00 |
| 8/24/17 | Mailing/Postage | Fedex discovery requests | $51.43 |
| 10/30/17 | Mailing/Postage | chambers copy to courthouse | $47.27 |
| 11/2/17 | Lexis / Westlaw Database Access | researching cases related to Fed. Rule 34 amendments | $50.00 |
| 11/3/17 | Lexis / Westlaw Database Access | ███████████████ legal research re: Rule 34 for Motion to Compel | $50.00 |
| 12/3/17 | Printing/Copying | Documents for hearing binder (169 pgs @ $0.10/pg) | $16.90 |
| 12/5/17 | Hotel / Lodging | Hotel for MTD hearing | $478.98 |
|  |  |  | **$803.24** |



**Randazza Legal Group**
**P.O. Box 5516**
**Gloucester, MA 01930**
**888-667-1113**

Invoice submitted to:

Brian Zaiger



| | Invoice # | **24081** |
|---|---|---|
| | Invoice Date | **06/06/2017** |
| | For Services Through | 05/31/2017 |
| | Terms: | **Net 7** |

| <u>Date</u> | <u>By</u> | <u>Service Summary</u> | <u>Hours/Rate</u> | <u>Amount</u> |
|---|---|---|---|---|
| In Reference To: | | **adv. Monsarrat (Attorney Time)** | | |
| 05/23/2017 | JMW | *Attorney Time* Confer with MJR re: extension request. Review draft motion for extension of time. Direct preparation of appearances and rule 7.1 disclosure statement. Research opposing counsel. | 0.70 at $ 525.00/hr | $ 367.50 |
| 05/23/2017 | JMW | *Attorney Time* Review request for entry of default and strategize implications. Review subpoena response from Cloudflare. | 0.50 at $ 525.00/hr | $ 262.50 |
| 05/23/2017 | TAR | *Paralegal Time* Memo to MJR re contact o/c re: extension of time. | 0.30 at $ 175.00/hr | $ 52.50 |
| ■■■■ | ■■ | ■■■■■■■■■ | ■■■■■■ | ■■■■ |
| 05/23/2017 | MJR | *Attorney Time* Call with client | 0.70 at $ 675.00/hr | $ 472.50 |
| 05/23/2017 | MJR | *Attorney Time* Research concerning plaintiff | 0.50 at $ 675.00/hr | $ 337.50 |
| 05/23/2017 | TAR | *Paralegal Time* Finalize and transmit letter to client and opposing counsel. | 0.20 at $ 175.00/hr | $ 35.00 |
| ■■■ | ■■ | ■■■■■■■■■■■ | ■■■■■■ | ■■■ |
| ■■■ | ■■ | ■■■■■■■■ | ■■■■■■ | ■■■ |
| 05/23/2017 | TAR | *Paralegal Time* Finalize and file notices of appearance, motion for extension of time, corp disclosure statement; update file; upload docket to dropbox for client access; transmit email to client re: filings. | 0.70 at $ 175.00/hr | $ 122.50 |
| 05/23/2017 | MJR | *Attorney Time* Call with opposing counsel | 0.20 at $ 675.00/hr | $ 135.00 |
| 05/23/2017 | MJR | *Attorney Time* Drafting motion for extension of time | 0.50 at $ 675.00/hr | $ 337.50 |
| 05/23/2017 | TAR | *Paralegal Time* Memo to MJR re case status for edification of client. | 0.50 at $ 175.00/hr | $ 87.50 |
| ■■■ | ■■ | ■■■■■■■■■ | ■■■■■■ | ■■■ |

| Date | Atty | Description | | Amount |
|------|------|-------------|---|--------|
| 05/24/2017 | JMW | *Attorney Time*<br>Review materials from client on ██████████████ | 0.30 at $ 525.00/hr | $ 157.50 |
| 05/25/2017 | JMW | *Attorney Time*<br>Review notice of default. Strategize response. Begin drafting motion to set aside. Conferred with opposing counsel to obtain position. | 1.30 at $ 525.00/hr | $ 682.50 |
| 05/25/2017 | JMW | *Attorney Time*<br>Review docket entry correction and strategize implications. | 0.20 at $ 525.00/hr | $ 105.00 |
| 05/25/2017 | TAR | *Paralegal Time*<br>Receive notice of entry of default; transmit to attorneys; update file; calendar plaintiff's deadline. | 0.10 at $ 175.00/hr | $ 17.50 |
| 05/25/2017 | TAR | *Paralegal Time*<br>Preparation of template motion to set aside default | 0.10 at $ 175.00/hr | $ 17.50 |
| 05/25/2017 | TAR | *Paralegal Time*<br>Edits to motion to set aside default | 0.40 at $ 175.00/hr | $ 70.00 |
| 05/25/2017 | TAR | *Paralegal Time*<br>Receive notice re: error issuing default; update file. | 0.10 at $ 175.00/hr | $ 17.50 |
| 05/26/2017 | TAR | *Paralegal Time*<br>Edits to answer and counterclaim; finalize and file same. | 0.40 at $ 175.00/hr | $ 70.00 |
| 05/26/2017 | TAR | *Paralegal Time*<br>Memo to attys re: client update. | 0.30 at $ 175.00/hr | $ 52.50 |
| 05/26/2017 | JMW | *Attorney Time*<br>Confer with opposing counsel re: procedural posture. Review dismissal of Does. Draft answer and affirmative defenses. | 1.30 at $ 525.00/hr | $ 682.50 |
| ████████ | ████ | █████████████████ | ██████████ | █████ |
| ████████ | ████ | ████████████ | ██████████ | █████ |
| 05/26/2017 | JMW | *Attorney Time*<br>Revise letter to client. | 0.30 at $ 525.00/hr | $ 157.50 |
| 05/26/2017 | JMW | *Attorney Time*<br>Review opposition to motion for extension of time. Draft memorandum for rebuttal to argument as needed. | 0.80 at $ 525.00/hr | $ 420.00 |
| 05/26/2017 | JMW | *Attorney Time*<br>Review email from opposition counsel regarding motion to strike and confer with Attorney Randazza. Research caselaw and direct preparation of response. | 0.60 at $ 525.00/hr | $ 315.00 |
| ████████ | ████ | ██████████████████ | ██████████ | █████ |
| 05/26/2017 | TAR | *Paralegal Time*<br>Edits to and formatting opposition to motion to strike (███████████████████) | 0.30 at $ 175.00/hr | $ 52.50 |
| 05/30/2017 | MJR | *Attorney Time*<br>Confer re strategy on motion to strike threatened. | 0.20 at $ 675.00/hr | $ 135.00 |
| 05/30/2017 | MJR | *Attorney Time*<br>Email to opposing counsel. | 0.10 at $ 675.00/hr | $ 67.50 |
| 05/30/2017 | JMW | *Attorney Time*<br>Confer with opposing counsel regarding motion to strike and strategize response. | 0.30 at $ 525.00/hr | $ 157.50 |
| 05/30/2017 | JMW | *Attorney Time*<br>Review correspondence from opposing counsel and strategize response. | 0.10 at $ 525.00/hr | $ 52.50 |
| 05/30/2017 | JMW | *Attorney Time*<br>Review further correspondence from opposing counsel and strategize response. | 0.10 at $ 525.00/hr | $ 52.50 |
| 05/30/2017 | TAR | *Paralegal Time*<br>Pull documents from Monserrat v. Rosenbaum; update file w/ same. | 0.20 at $ 175.00/hr | $ 35.00 |
| ████████ | ██ | █████████████████████ | ██████████ | █████ |
| 05/31/2017 | TAR | *Paralegal Time*<br>Receive and update file w/ motion to strike; calendar deadline to respond. | 0.10 at $ 175.00/hr | $ 17.50 |
| 05/31/2017 | TAR | *Paralegal Time*<br>Review docket to identify missing docket entry; update attys re: electronic order; prepare shell response to motion. | 0.20 at $ 175.00/hr | $ 35.00 |
| 05/31/2017 | TAR | *Paralegal Time*<br>Confer w/ MJR re: opposition to motion to strike; finalize and file same; distribute to attorneys; update file. | 0.30 at $ 175.00/hr | $ 52.50 |

| 05/31/2017 | TAR | *Paralegal Time* | 0.20 at $ 175.00/hr | $ 35.00 |
| | | Edits to MJR ltr to client. | | |
| 05/31/2017 | MJR | *Attorney Time* | 0.80 at $ 675.00/hr | $ 540.00 |
| | | Receipt and review and analysis of motion, declaration, and proposed order (.4); Draft opposition (.2); Draft letter to client (.2) | | |

*Total Hours:* ▮

*Total Attorney Time: $* ▮

**Total Invoice Amount: $** ▮

**Previous Balance:** ▮$▮

**Balance (Amount Due): $** ▮

NOTE: NEW WIRE INSTRUCTIONS

RANDAZZA LEGAL GROUP, PLLC

**Trust Account Summary**

**Billing Period: 05/23/2017 - 06/06/2017**

Client: Zaiger, Brian | General Matter Trust

| Total Deposits | Total Disbursements | Current Balance |
| --- | --- | --- |
| | | |

| Date | Transaction | Deposit | Disbursement | Balance |
| --- | --- | --- | --- | --- |
| | | | | |

NEW WIRE INSTRUCTIONS
WIRE INSTRUCTIONS EFFECTIVE JANUARY 2017





**Randazza Legal Group**
**P.O. Box 5516**
**Gloucester, MA 01930**
**888-667-1113**

Invoice submitted to:

Brian Zaiger



| | |
|---|---|
| Invoice # | **24158** |
| Invoice Date | **07/10/2017** |
| For Services Through | 07/10/2017 |
| Terms: | **Net 7** |

| **Date** | **By** | **Service Summary** | **Hours/Rate** | **Amount** |
|---|---|---|---|---|
| In Reference To: | | **adv. Monsarrat (Attorney Time)** | | |
| 06/01/2017 | JMW | *Attorney Time* Review motion to strike answer. Review order on motion for extension of time to answer. Strategize implications of same. | 0.30 at $ 525.00/hr | $ 157.50 |
| 06/05/2017 | MJR | *Attorney Time* In office conference and review of Docket | 0.20 at $ 675.00/hr | $ 135.00 |
| 06/06/2017 | TAR | *Paralegal Time* Review of and revisions to MJR ltr to client | 0.10 at $ 175.00/hr | $ 17.50 |
| 06/06/2017 | MJR | *Attorney Time* Letter dictation regarding order on motion to strike | 0.20 at $ 675.00/hr | $ 135.00 |
| 06/06/2017 | JMW | *Attorney Time* Review order denying motion to strike. Strategize implications, with attention to anticipated response to counterclaim and local rules on discovery. Revise letter to client. | 0.50 at $ 525.00/hr | $ 262.50 |
| 06/06/2017 | JMW | *Attorney Time* Review and strategize letter to Attorney Goren. | 0.20 at $ 525.00/hr | $ 105.00 |
| 06/07/2017 | JMW | *Attorney Time* Review correspondence from client re: ████████. | 0.10 at $ 0.00/hr | No Charge |
| 06/09/2017 | TAR | *Paralegal Time* Receive notice re: scheduling conference; calendar dates. | 0.10 at $ 175.00/hr | $ 17.50 |
| 06/09/2017 | JMW | *Attorney Time* Review notice of scheduling conference and strategize implications. | 0.30 at $ 525.00/hr | $ 157.50 |
| 06/12/2017 | JMW | *Attorney Time* Review correspondence from Attorney Goren and strategize response. | 0.20 at $ 525.00/hr | $ 105.00 |
| 06/20/2017 | JMW | *Attorney Time* Review local requirements and Direct preparation of 26f report. | 0.30 at $ 525.00/hr | $ 157.50 |
| 06/23/2017 | JMW | *Attorney Time* Review correspondence from Goren re: 16/26f. | 0.10 at $ 525.00/hr | $ 52.50 |
| 06/24/2017 | JMW | *Attorney Time* | 0.10 at $ 525.00/hr | $ 52.50 |

| | | Correspond with counsel re: scheduling of conference. | | |
|---|---|---|---|---|
| 06/26/2017 | JMW | *Attorney Time* | 0.20 at $ 525.00/hr | $ 105.00 |
| | | Strategize case conference with MJR. Direct 26f conference setup. | | |
| 06/27/2017 | TAR | *Secretarial / Administrative Staff Time* | 0.10 at $ 50.00/hr | $ 5.00 |
| | | Coordinate telephone call with o/c for 26f conf | | |
| 06/27/2017 | TAR | *Paralegal Time* | 0.80 at $ 175.00/hr | $ 140.00 |
| | | Begin preparation of initial disclosures | | |
| 06/27/2017 | MJR | *Attorney Time* | 0.70 at $ 675.00/hr | $ 472.50 |
| | | Call with opposing counsel regarding 26(f) (for which he was 100% unprepared) | | |
| 06/27/2017 | JMW | *Attorney Time* | 0.90 at $ 525.00/hr | $ 472.50 |
| | | Draft 26f report as guide for 26f conference. Prepare for 26f conference. | | |
| 06/27/2017 | JMW | *Attorney Time* | 0.80 at $ 525.00/hr | $ 420.00 |
| | | Participate in Rule 26(f) conference and confer with MJR re: same. | | |
| 06/27/2017 | JMW | *Attorney Time* | 1.70 at $ 525.00/hr | $ 892.50 |
| | | Draft 26(a) initial disclosures. Research potential witnesses. Correspond with client re: exhibits. | | |
| 06/27/2017 | JMW | *Attorney Time* | 0.70 at $ 525.00/hr | $ 367.50 |
| | | Draft letter to Goren. | | |
| 06/27/2017 | TAR | *Paralegal Time* | 0.70 at $ 175.00/hr | $ 122.50 |
| | | Prepare docs for initial disclosures; final edits to same; finalize initial disclosures and send via email; burn to DVD and send via US mail. | | |
| 06/27/2017 | MJR | *Attorney Time* | 0.30 at $ 675.00/hr | $ 202.50 |
| | | Review initial disclosures (.2) outline letter to Goren (.1) | | |
| 06/28/2017 | MJR | *Attorney Time* | 0.20 at $ 675.00/hr | $ 135.00 |
| | | Review and revise letter | | |
| 06/28/2017 | JMW | *Attorney Time* | 0.10 at $ 525.00/hr | $ 52.50 |
| | | Finalize letter to Goren re: 26f. | | |
| 06/30/2017 | JMW | *Attorney Time* | 0.20 at $ 525.00/hr | $ 105.00 |
| | | Review correspondence from Goren and strategize response. | | |
| 07/06/2017 | TAR | *Paralegal Time* | 0.10 at $ 175.00/hr | $ 17.50 |
| | | Formatting edits to 26f letter | | |
| 07/06/2017 | TAR | *Paralegal Time* | 0.40 at $ 175.00/hr | $ 70.00 |
| | | Edits to 26(f) report and letter to Goren re: same; transmit clean copy of report and pdf letter to goren; update file. | | |
| 07/10/2017 | TAR | *Paralegal Time* | 0.30 at $ 175.00/hr | $ 52.50 |
| | | Prepare request to participate by phone for JMW; revert to atty for review. | | |
| 07/10/2017 | TAR | *Paralegal Time* | 0.30 at $ 175.00/hr | $ 52.50 |
| | | Finalize and file req to appear by telephone | | |
| 07/10/2017 | TAR | *Paralegal Time* | 0.10 at $ 175.00/hr | $ 17.50 |
| | | Prepare Rule 16.1(d)(3) certification | | |

*Total Hours:* ▮

*Total Attorney Time: $* ▮

**Total Invoice Amount: $** ▮

**Previous Balance: $** ▮

**Balance (Amount Due): $** ▮

NOTE: NEW WIRE INSTRUCTIONS

RANDAZZA LEGAL GROUP, PLLC



**Payment History:**

| **Date** | **Type** | **Payment Description** | **Amount** |
|---|---|---|---|

**Trust Account Summary**

**Billing Period: 06/01/2017 - 07/10/2017**

Client: Zaiger, Brian | General Matter Trust

| Total Deposits | Total Disbursements | Current Balance |
|---|---|---|
| ███████████████████████████████████████████████████████ | | |

| Date | Transaction | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| ██████████████████████████████████████████████████████████████ | | | | |

NEW WIRE INSTRUCTIONS
WIRE INSTRUCTIONS EFFECTIVE JANUARY 2017

RANDAZZA LEGAL GROUP, PLLC





**Randazza Legal Group**
**P.O. Box 5516**
**Gloucester, MA 01930**
**888-667-1113**

Invoice submitted to:

Brian Zaiger



| | |
|---|---|
| Invoice # | **24235** |
| Invoice Date | **08/16/2017** |
| For Services Through | 07/31/2017 |
| Terms: | **Net 7** |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | | | |

In Reference To:  **adv. Monsarrat (Attorney Time)**

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 07/06/2017 | JMW | *Attorney Time* <br> Review Goren draft joint statement and strategize response. Incorporate only permissible portions into Defendant's version. | 0.90 at $ 525.00/hr | $ 472.50 |
| 07/07/2017 | JMW | *Attorney Time* <br> Draft motion to participate by telephone. Correspond with Attorney Goren regarding scheduling conference. | 0.40 at $ 525.00/hr | $ 210.00 |
| 07/07/2017 | JMW | *Attorney Time* <br> Correspond with client regarding L.R. 16.1 requirements. | 0.20 at $ 525.00/hr | $ 105.00 |
| 07/10/2017 | JMW | *Attorney Time* <br> Review Plaintiff revised conference report. Draft response to Plaintiff. | 0.30 at $ 525.00/hr | $ 157.50 |
| 07/10/2017 | JMW | *Attorney Time* <br> Confer with client as required by L.R. 16.1. Attention to required certification. | 0.60 at $ 525.00/hr | $ 315.00 |
| 07/10/2017 | JMW | *Attorney Time* <br> Draft motion for leave to file separate pretrial statement. Draft unilateral pretrial statement. | 1.30 at $ 525.00/hr | $ 682.50 |
| 07/10/2017 | LCC | *Attorney Time* <br> Memo to TAR re: client update; memo from JMW re: client update via phone - value billed as a courtesy | 0.30 at $ 350.00/hr | $ 105.00 |
| 07/11/2017 | TAR | *Paralegal Time* <br> Receive and review filing of report by plaintiff; update file w/ same. | 0.10 at $ 175.00/hr | $ 17.50 |
| 07/11/2017 | LCC | *Attorney Time* <br> Memo to TAR re: client update re: scheduling conference | 0.10 at $ 350.00/hr | $ 35.00 |
| 07/11/2017 | JMW | *Attorney Time* <br> Review Plaintiff conference statement. Strategize response. Revise motion for separate statement and unilateral statement. | 1.50 at $ 525.00/hr | $ 787.50 |
| 07/11/2017 | JMW | *Attorney Time* <br> Revise motion to file separate statement and unilateral statement. | 0.70 at $ 525.00/hr | $ 367.50 |
| 07/12/2017 | JMW | *Attorney Time* <br> Revise letter to client. | 0.30 at $ 525.00/hr | $ 157.50 |

| Date | Initials | Type | Description | Rate | Amount |
|---|---|---|---|---|---|
| 07/12/2017 | JMW | *Attorney Time* | Review correspondence from client regarding scheduling conference. | 0.10 at $ 525.00/hr | $ 52.50 |
| 07/12/2017 | LCC | *Attorney Time* | reviewed and formatted correspondence to client from JMW; emailed correspondence to client | 0.20 at $ 350.00/hr | $ 70.00 |
| ███████ | ██ | ███████ | ████████████████████████████████ | ███████ | ██████ |
| 07/17/2017 | MJR | *Attorney Time* | Review of complaint and research in preparation for hearing. | 2.00 at $ 675.00/hr | $ 1,350.00 |
| 07/17/2017 | JMW | *Attorney Time* | Background research into Match-Up for ██████ | 0.50 at $ 525.00/hr | $ 262.50 |
| 07/17/2017 | MJR | *Attorney Time* | Draft first run through of outline and arguments of MSJ - putting in discovery outline of elements to fill in. | 3.00 at $ 675.00/hr | $ 2,025.00 |
| 07/17/2017 | MJR | *Attorney Time* | Draft first run through of outline and arguments of MSJ - putting in discovery outline of elements to fill in. | 3.00 at $ 675.00/hr | $ 2,025.00 |
| 07/17/2017 | DJN | *Paralegal Time* | Research concerning copyright registrations, dates, dates of infringement, and drafting memorandum to MJR re same. | 3.00 at $ 150.00/hr | $ 450.00 |
| ███████ | ██ | █████████ | | ███████ | ██████ |
| 07/17/2017 | JMW | *Attorney Time* | Confer with MJR in advance of scheduling conference. Draft discovery requests and strategize case management. | 0.50 at $ 525.00/hr | $ 262.50 |
| ███████ | ██ | █████████ | | ███████ | ██████ |
| 07/18/2017 | MJR | *Attorney Time* | Preparation for a hearing. | 2.00 at $ 675.00/hr | $ 1,350.00 |
| 07/18/2017 | MJR | *Travel Time* | Travel time from Gloucester office to courthouse for hearing | 1.00 at $ 325.00/hr | $ 325.00 |
| 07/18/2017 | MJR | *Attorney Time* | Post hearing debriefing with client, JMW, and Dominic Nicastro | 1.50 at $ 675.00/hr | $ 1,012.50 |
| 07/18/2017 | DJN | *Paralegal Time* | Preparation for hearing (time reduced from 2.0 to 1.0 for client courtesy) | 1.00 at $ 50.00/hr | $ 50.00 |
| 07/18/2017 | DJN | *Paralegal Time* | Travel time from Gloucester office to courthouse for hearing (time reduced from 1.0 to .5 for client courtesy) | 0.50 at $ 50.00/hr | $ 25.00 |
| 07/18/2017 | DJN | *Paralegal Time* | Attendance at hearing (time reduced from .5 to .3 for client courtesy) | 0.30 at $ 50.00/hr | $ 15.00 |
| 07/18/2017 | DJN | *Paralegal Time* | Post hearing debriefing with client, MJR, and JMW (time reduced from 1.5 to .8 for client courtesy) | 0.80 at $ 50.00/hr | $ 40.00 |
| 07/18/2017 | MJR | *Attorney Time* | Attendance at hearing | 0.50 at $ 675.00/hr | $ 337.50 |
| ███████ | ██ | ████████ | ████████████████████████ | ███████ | ██████ |
| 07/18/2017 | LCC | *Attorney Time* | Memo to MJR re: scheduling conference - value billed as a courtesy to client | 0.60 at $ 350.00/hr | $ 210.00 |
| 07/18/2017 | TAR | *Paralegal Time* | Review scheduling order and calendar deadlines and reminders. | 0.20 at $ 175.00/hr | $ 35.00 |
| 07/18/2017 | MJR | *Attorney Time* | Travel from court to Gloucester office | 1.00 at $ 675.00/hr | $ 675.00 |
| 07/18/2017 | MJR | *Attorney Time* | Drafting of a letter to Richard A. Goren | 0.40 at $ 675.00/hr | $ 270.00 |
| 07/18/2017 | TAR | *Paralegal Time* | edits to letter to client | 0.20 at $ 175.00/hr | $ 35.00 |
| 07/18/2017 | LCC | *NO CHARGE* | memo to TAR re: client update letter; confirmed letter sent | 0.10 at $ 0.00/hr | No Charge |
| 07/18/2017 | JMW | *Attorney Time* | File separate scheduling conference statement. Prepare for scheduling conference. Participate in scheduling conference. Confer with MJR re: case strategy. Research caselaw cited by Plaintiff at conference. Investigate potential witnesses. | 3.00 at $ 525.00/hr | $ 1,575.00 |

| 07/18/2017 | JMW | *Attorney Time* | 0.10 at $ 525.00/hr | $ 52.50 |
|---|---|---|---|---|
| | | Strategize discovery requests re: ███ | | |
| 07/18/2017 | JMW | *Attorney Time* | 0.30 at $ 525.00/hr | $ 157.50 |
| | | Revise letter to Goren. | | |
| 07/18/2017 | JMW | *Attorney Time* | 0.50 at $ 525.00/hr | $ 262.50 |
| | | Continued investigation of timeliness defenses, with focus on allegations from ███████ | | |
| 07/19/2017 | MJR | *Attorney Time* | 0.20 at $ 675.00/hr | $ 135.00 |
| | | Strategy discussion with RDG re: discovery and settlement. | | |
| 07/20/2017 | JMW | *Attorney Time* | 0.20 at $ 525.00/hr | $ 105.00 |
| | | Review schleiffer case for use in litigation. | | |

**In Reference To: adv. Monsarrat (Expenses)**

| 07/17/2017 | MJR | *Lexis / Westlaw Database Access* | $50.00 | $ 50.00 |
|---|---|---|---|---|
| | | Lexis access to pull Monsarrat cases. | | |
| 07/18/2017 | MJR | *Mileage* | $40.66 | $ 40.66 |
| | | Mileage to and from Gloucester office to Boston Federal Courthouse (76 miles x IRS mileage rate of 53.5 cents per mile) | | |

*Total Hours:* ███

*Total Attorney Time:* $ ███

*Total Expenses:* $ 90.66

**Total Invoice Amount:** $ ███

**Previous Balance:** $ ███

**Balance (Amount Due):** $ ███

NOTE: NEW WIRE INSTRUCTIONS

RANDAZZA LEGAL GROUP, PLLC



**Trust Account Summary**

**Billing Period: 07/06/2017 - 08/16/2017**

Client: Zaiger, Brian | General Matter Trust

| Total Deposits | Total Disbursements | Current Balance |
| --- | --- | --- |
| | | |

| Date | Transaction | Deposit | Disbursement | Balance |
| --- | --- | --- | --- | --- |
| | | | | |

NEW WIRE INSTRUCTIONS
WIRE INSTRUCTIONS EFFECTIVE JANUARY 2017

RANDAZZA LEGAL GROUP, PLLC





**Randazza Legal Group**
**P.O. Box 5516**
**Gloucester, MA 01930**
**888-667-1113**

Invoice submitted to:

Brian Zaiger
Brian Zaiger
4 Davis St.
Apt. 3
Beverly, MA 01915
United States
Email: brian.zaiger@gmail.com

| | |
|---|---|
| Invoice # | **24311** |
| Invoice Date | **09/07/2017** |
| For Services Through | 08/31/2017 |
| Terms: | **Net 7** |

| <u>Date</u> | <u>By</u> | <u>Service Summary</u> | <u>Hours/Rate</u> | <u>Amount</u> |
|---|---|---|---|---|
| In Reference To: | | **adv. Monsarrat (Attorney Time)** | | |
| 08/01/2017 | LCC | *Attorney Time*<br>reviewed Monsarrat Initial disclosures; memo to JMW and TAR re: same | 0.50 at $ 350.00/hr | $ 175.00 |
| ▉▉▉ | ▉ | ▉▉▉▉▉▉▉▉▉▉ | ▉▉▉ | ▉▉ |
| ▉▉▉ | ▉ | ▉▉▉▉▉▉▉▉▉ | ▉▉▉ | ▉▉ |
| 08/01/2017 | JMW | *Attorney Time*<br>Review initial disclosures and research potential defects. Strategize implications. | 0.30 at $ 525.00/hr | $ 157.50 |
| ▉▉▉ | ▉ | ▉▉▉▉▉▉ | ▉▉▉ | ▉▉ |
| 08/02/2017 | JMW | *Attorney Time*<br>Correspond with client regarding initial disclosures. | 0.20 at $ 525.00/hr | $ 105.00 |
| 08/02/2017 | JMW | *Attorney Time*<br>Research creation of original page, with attention to identity of C Hardin. Correspond with client regarding same. | 0.60 at $ 525.00/hr | $ 315.00 |
| 08/02/2017 | LCC | *Attorney Time*<br>Memo to JMW re: initial disclosures and client update | 0.20 at $ 350.00/hr | $ 70.00 |
| 08/02/2017 | LCC | *Attorney Time*<br>Reviewing initial disclosures and memo from JMW; formatted correspondence and emailed letter and disclosures to the client | 0.20 at $ 350.00/hr | $ 70.00 |
| ▉▉▉ | ▉ | ▉▉▉▉▉▉▉ | ▉▉▉ | ▉▉ |
| 08/03/2017 | JMW | *Attorney Time*<br>Confer with Charles Hardin. Continue research and correspond with client. Draft letter to Hardin. | 0.60 at $ 525.00/hr | $ 315.00 |
| ▉▉▉ | ▉ | ▉▉▉▉▉▉ | ▉▉▉ | ▉▉ |
| 08/07/2017 | JMW | *Attorney Time*<br>Correspond with client ▉▉▉▉▉▉. | 0.10 at $ 525.00/hr | $ 52.50 |
| 08/14/2017 | TAR | *Paralegal Time*<br>Contact court reporter re: transcript order. | 0.10 at $ 175.00/hr | $ 17.50 |
| 08/14/2017 | JMW | *Attorney Time*<br>Review transcript notice and attention to deadlines. Review transcript | 0.20 at $ 525.00/hr | $ 105.00 |

redaction policy per directions.

| Date | Initials | Description | Rate | Amount |
|------|----------|-------------|------|--------|
| 08/15/2017 | JMW | *Attorney Time*<br>Review July scheduling conference transcript to ensure appropriate follow-up. | 0.20 at $ 525.00/hr | $ 105.00 |
| 08/16/2017 | JMW | *Attorney Time*<br>Review Zaiger initial disclosure documents and transmittal letter. | 1.70 at $ 525.00/hr | $ 892.50 |
| 08/16/2017 | JMW | *Attorney Time*<br>Review correspondence from Goren and strategize implications. | 0.20 at $ 525.00/hr | $ 105.00 |
| 08/16/2017 | JMW | *Attorney Time*<br>Review transmittal letter. | 0.10 at $ 525.00/hr | $ 52.50 |
| 08/16/2017 | TAR | *Paralegal Time*<br>Preparing template discovery requests | 0.40 at $ 175.00/hr | $ 70.00 |
| 08/16/2017 | TAR | *Paralegal Time*<br>Receive disclosures from o/c and update file with same. | 0.20 at $ 175.00/hr | $ 35.00 |
| 08/16/2017 | JMW | *Attorney Time*<br>Analyze recent order of Judge Saris to assess her approach to litigation. | 0.20 at $ 525.00/hr | $ 105.00 |
| 08/16/2017 | JMW | *Attorney Time*<br>Draft Requests for Production. | 2.30 at $ 525.00/hr | $ 1,207.50 |
| 08/16/2017 | JMW | *Attorney Time*<br>Revise letter to CHardin. | 0.20 at $ 525.00/hr | $ 105.00 |
| 08/18/2017 | LCC | *Attorney Time*<br>Reviewed additional disclosures from Monsarrat and the first set of request for production of documents; memo to JMW re: initial analysis and client update | 0.60 at $ 350.00/hr | $ 210.00 |
| 08/18/2017 | TAR | *Paralegal Time*<br>Edits to discovery requests | 0.30 at $ 175.00/hr | $ 52.50 |
| 08/18/2017 | JMW | *Attorney Time*<br>Review draft RPDs. | 0.30 at $ 525.00/hr | $ 157.50 |
| 08/18/2017 | JMW | *Attorney Time*<br>Revise update letter to client. | 0.20 at $ 525.00/hr | $ 105.00 |
| 08/21/2017 | JMW | *Attorney Time*<br>Review draft MSJ and revise discovery plan accordingly. | 0.40 at $ 525.00/hr | $ 210.00 |
| 08/21/2017 | TAR | *Paralegal Time*<br>Transcribing and editing MJR dictated motion for summary judgment | 2.80 at $ 175.00/hr | $ 490.00 |
| 08/23/2017 | TAR | *Paralegal Time*<br>Receive document requests from o/c; review briefly and update file; prepare our RPDs for MJR review. | 0.20 at $ 175.00/hr | $ 35.00 |
| 08/23/2017 | JMW | *Attorney Time*<br>Review Goren discovery requests. Strategize implications. | 0.30 at $ 525.00/hr | $ 157.50 |
| 08/23/2017 | JMW | *Attorney Time*<br>Draft interrogatories. | 2.10 at $ 525.00/hr | $ 1,102.50 |
| 08/23/2017 | JMW | *Attorney Time*<br>Strategize potential subpoenae to third parties. | 0.20 at $ 525.00/hr | $ 105.00 |
| 08/23/2017 | JMW | *Attorney Time*<br>Review finalized discovery requests to ensure accuracy. | 0.20 at $ 525.00/hr | $ 105.00 |
| 08/23/2017 | TAR | *Paralegal Time*<br>Edit, finalize, and transmit discovery requests to opposing counsel via email and fedex. | 0.30 at $ 175.00/hr | $ 52.50 |
| 08/28/2017 | LCC | *Attorney Time*<br>Reviewed interrogatories and discovery correspondence; drafted memo to JMW re: discovery update | 0.90 at $ 350.00/hr | $ 315.00 |
| 08/29/2017 | TAR | *Paralegal Time*<br>Prepare template responses and objections to discovery requests. | 0.50 at $ 175.00/hr | $ 87.50 |

In Reference To:  **adv. Monsarrat (Expenses)**

| Date | Initials | Description | | Amount |
|------|----------|-------------|---|--------|
| 08/15/2017 | TAR | *Miscellaneous*<br>Transcript of hearing on 7/18/17. | $18.00 | $ 18.00 |
| 08/24/2017 | TAR | *Mailing/Postage* | $51.43 | $ 51.43 |



Total Hours:
*Total Attorney Time:*
*Expenses:*
**Total Amount:**

In Reference To: ██████████ **(Attorney Time)**

Total Hours:
*Total Attorney Time:* $
**Total Amount:** $

*Total Hours:*
*Total Attorney Time:* $
*Total Expenses:*
**Total Invoice Amount:** $
**Previous Balance:** $
**Balance (Amount Due):** $

NOTE: NEW WIRE INSTRUCTIONS

RANDAZZA LEGAL GROUP, PLLC

**Receipts:**

**Date:** 8/15/2017 12:00:00 AM
**Expense Type:** Miscellaneous
**Description:** Transcript of hearing on 7/18/17.

| AO44<br>(Rev. 11/07) | UNITED STATES DISTRICT COURT<br>FOR THE |
|---|---|

INVOICE NO:  20160277

**MAKE CHECKS PAYABLE TO:**

| | |
|---|---|
| Marc j. Randazza, Esq.<br>Randazza Legal Group, PLLC<br>4035 S. El Capitan Way<br>Lass Vegas, NV 89147<br><br>Phone: | Lee Marzilli, RPR, CRR<br>Federal Official Court Reporter<br>United States District Court<br>1 Courthouse Way, Room 7200<br>Boston, MA 02210<br><br>Phone:      (617) 345-6787<br><br>*leemarz@aol.com* |

| | CRIMINAL | x CIVIL | DATE ORDERED:<br>08-14-2017 | DATE DELIVERED:<br>08-15-2017 |
|---|---|---|---|---|

**Case Style:** 17-CV-10356-PBS, Jonathan Monsarrat v Brian Zaiger

Transcript of 7/18/17 Scheduling Conference held before
Chief Judge Saris.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL<br>CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| Daily | | | | 15 | 1.20 | 18.00 | | | | 18.00 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |

| Misc. Desc. | MISC. CHARGES: | |
|---|---|---|
| | TOTAL: | 18.00 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| | TOTAL DUE: | $18.00 |

ADDITIONAL INFORMATION
    Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

CERTIFICATION
    I certify that the transcript fees  charged  and page  format  used  comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE<br>08-15-2017 |
|---|---|

*(All previous editions of this form are
cancelled and should be destroyed)*

**Trust Account Summary**

**Billing Period: 08/01/2017 - 09/07/2017**

Client: Zaiger, Brian | General Matter Trust

| Total Deposits | Total Disbursements | Current Balance |
|---|---|---|
| ███████████████████████████████████████████████████████ | | |

| Date | Transaction | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| ███████████████████████████████████████████████████████████ | | | | |

NEW WIRE INSTRUCTIONS
WIRE INSTRUCTIONS EFFECTIVE JANUARY 2017

RANDAZZA LEGAL GROUP, PLLC





**Randazza Legal Group**
**P.O. Box 5516**
**Gloucester, MA 01930**
**888-667-1113**

Invoice submitted to:

Brian Zaiger



| | |
|---|---|
| Invoice # | **24385** |
| Invoice Date | **09/30/2017** |
| For Services Through | 09/30/2017 |
| Terms: | **Net 7** |

| <u>Date</u> | <u>By</u> | <u>Service Summary</u> | <u>Hours/Rate</u> | <u>Amount</u> |
|---|---|---|---|---|
| In Reference To: | **adv. Monsarrat (Attorney Time)** | | | |
| 08/28/2017 | JMW | *Attorney Time*<br>Review letter re: discovery responses and strategize. | 0.20 at $ 525.00/hr | $ 105.00 |
| 08/28/2017 | JMW | *Attorney Time*<br>Review letter re: amendment and strategize response. | 0.30 at $ 525.00/hr | $ 157.50 |
| 08/29/2017 | JMW | *Attorney Time*<br>Attention to response to discovery requests and revise letter to client. | 0.30 at $ 525.00/hr | $ 157.50 |
| ███ | ██ | ████ | ██████ | ████ |
| 08/29/2017 | JMW | *Attorney Time*<br>Attention to Hardin correspondence. | 0.10 at $ 525.00/hr | $ 52.50 |
| 08/30/2017 | JMW | *Attorney Time*<br>Attention to Hardin correspondence. | 0.10 at $ 525.00/hr | $ 52.50 |
| 09/01/2017 | TAR | *Paralegal Time*<br>Review and edit letter to Hardin; preserve evidence referenced therein; update file; transmit letter via email and US mail. | 0.30 at $ 175.00/hr | $ 52.50 |
| 09/12/2017 | LCC | *Attorney Time*<br>Reviewed discovery, interrogatories, and memo to client re: interrogatories; memo to JMW re: same | 0.10 at $ 350.00/hr | $ 35.00 |
| 09/12/2017 | LCC | *Attorney Time*<br>Discussed responses to interrogatories with client via phone call; memo to TAR and JMW re: same; follow up email to client re: same | 0.30 at $ 350.00/hr | $ 105.00 |
| 09/12/2017 | JMW | *Attorney Time*<br>Strategize potential MSJ and timing thereof. | 0.20 at $ 525.00/hr | $ 105.00 |
| 09/14/2017 | JMW | *Attorney Time*<br>Draft discovery objections and responses; research JonMon website and direct preservation notice. | 3.30 at $ 525.00/hr | $ 1,732.50 |
| 09/15/2017 | JMW | *Attorney Time*<br>Review client correspondence re: discovery. | 0.10 at $ 525.00/hr | $ 52.50 |
| 09/15/2017 | JMW | *Attorney Time*<br>Continued attention to discovery responses and document archiving. | 0.80 at $ 525.00/hr | $ 420.00 |
| 09/16/2017 | JMW | *Attorney Time*<br>Correspond with client re: discovery responses. | 0.20 at $ 525.00/hr | $ 105.00 |
| 09/18/2017 | LCC | *Attorney Time*<br>Reviewed draft discovery responses and email from client; reviewed and analyzed memo from JMW re: discovery responses; drafted email to client re: same - value billed as a courtesy to client | 1.10 at $ 350.00/hr | $ 385.00 |
| 09/18/2017 | MJR | *Attorney Time* | 0.60 at $ 675.00/hr | $ 405.00 |

|            |     |                                      |                    |          |
|------------|-----|--------------------------------------|--------------------|----------|
|            |     | review discovery issues              |                    |          |
| 09/18/2017 | JMW | *Attorney Time*                      | 0.20 at $ 525.00/hr | $ 105.00 |
|            |     | Direct finalization of discovery responses with client. | | |
| 09/18/2017 | JMW | *Attorney Time*                      | 0.30 at $ 525.00/hr | $ 157.50 |
|            |     | Incorporate client responses into formal discovery response. | | |
| 09/19/2017 | MJR | *Attorney Time*                      | 0.20 at $ 675.00/hr | $ 135.00 |
|            |     | review discovery issues              |                    |          |
| 09/19/2017 | JMW | *Attorney Time*                      | 0.20 at $ 525.00/hr | $ 105.00 |
|            |     | Update discovery responses in light of client communication. | | |
| 09/20/2017 | MJR | *Attorney Time*                      | 0.20 at $ 675.00/hr | $ 135.00 |
|            |     | review discovery issues and emails   |                    |          |
| 09/20/2017 | JMW | *Attorney Time*                      | 0.60 at $ 525.00/hr | $ 315.00 |
|            |     | Finalize discovery responses.        |                    |          |

|            |     |                                      |                    |          |
|------------|-----|--------------------------------------|--------------------|----------|
| 09/21/2017 | LCC | *Attorney Time*                      | 0.30 at $ 350.00/hr | $ 105.00 |
|            |     | Final review of discovery; memo to TAR re: same | | |
| 09/21/2017 | LCC | *Paralegal Task Performed by Attorney* | 0.40 at $ 175.00/hr | $ 70.00 |
|            |     | reviewing and printing discovery, preparing for mailing | | |
| 09/21/2017 | LCC | *Paralegal Task Performed by Attorney* | 0.50 at $ 175.00/hr | $ 87.50 |
|            |     | Reviewed and formatted discovery for electronic service; reviewed Rule of Civil Procedure re: Electronic Service; emailed Attorney Goren re: discovery | | |
| 09/23/2017 | JMW | *Attorney Time*                      | 0.10 at $ 525.00/hr | $ 52.50 |
|            |     | Review finalized discovery responses. | | |
| 09/23/2017 | JMW | *Attorney Time*                      | 0.10 at $ 525.00/hr | $ 52.50 |
|            |     | Review Goren request for extension.  |                    |          |
| 09/24/2017 | JMW | *Attorney Time*                      | 0.20 at $ 525.00/hr | $ 105.00 |
|            |     | Review correspondence from Goren. Strategize response. | | |



**Total Hours:**
*Total Attorney Time:* $
**Total Amount:** $

In Reference To: _____ **(Attorney Time)**

**Total Hours:**
*Total Attorney Time:* $
**Total Amount:** $

*Total Hours:*
*Total Attorney Time:* $
**Total Invoice Amount:** $

**Previous Balance:** $ █████
**Balance (Amount Due):** $ █████

NOTE: NEW WIRE INSTRUCTIONS

RANDAZZA LEGAL GROUP, PLLC

**Trust Account Summary**

**Billing Period: 08/28/2017 - 09/30/2017**

**Client: Zaiger, Brian | General Matter Trust**

| Total Deposits | Total Disbursements | Current Balance |
|---|---|---|
| ████████ | ████████ | ████████ |

| Date | Transaction | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| ████ | ████ | ████ | ████ | ████ |

NEW WIRE INSTRUCTIONS
WIRE INSTRUCTIONS EFFECTIVE JANUARY 2017





**Randazza Legal Group**
**P.O. Box 5516**
**Gloucester, MA 01930**
**888-667-1113**

Invoice submitted to:

Brian Zaiger
Brian Zaiger
4 Davis St.
Apt. 3
Beverly, MA 01915
United States
Email: brian.zaiger@gmail.com

| | |
|---|---|
| Invoice # | **24474** |
| Invoice Date | **11/03/2017** |
| For Services Through | 10/31/2017 |
| Terms: | **Net 7** |

| **Date** | **By** | **Service Summary** | **Hours/Rate** | **Amount** |
|---|---|---|---|---|
| In Reference To: | **adv. Monsarrat (Attorney Time)** | | | |
| 09/25/2017 | JMW | *Attorney Time*<br>Review proposed stipulation on dates and strategize response. | 0.20 at $ 525.00/hr | $ 105.00 |
| ███ | ███ | ██████████████████████ | ███████ | ███ |
| 10/02/2017 | MJR | *Attorney Time*<br>Receipt and review of discovery responses. | 0.50 at $ 675.00/hr | $ 337.50 |
| 10/02/2017 | MJR | *Attorney Time*<br>Exchange emails with opposing counsel. | 0.10 at $ 675.00/hr | $ 67.50 |
| 10/02/2017 | MJR | *Attorney Time*<br>Email client re settlement offer. | 0.10 at $ 675.00/hr | $ 67.50 |
| 10/02/2017 | JMW | *Attorney Time*<br>initial review of plaintiff discovery response. Strategize motion to compel. | 0.50 at $ 525.00/hr | $ 262.50 |
| ███ | ███ | ██████████████████████ | ███████ | ███ |
| 10/03/2017 | TAR | *Paralegal Time*<br>Prepare and transmit email to Goren re: telephone conference | 0.10 at $ 175.00/hr | $ 17.50 |
| 10/03/2017 | JMW | *Attorney Time*<br>Review correspondence re: settlement and strategize 37 conference. | 0.20 at $ 525.00/hr | $ 105.00 |
| 10/05/2017 | MJR | Review of Goren correspondence and discovery issues. | 0.50 at $ 675.00/hr | $ 337.50 |
| 10/05/2017 | LCC | *NO CHARGE*<br>Reviewing discovery from Monsarrat and reviewing complaint - no charge as a courtesy to client | 0.50 at $ 0.00/hr | No Charge |
| 10/06/2017 | JMW | *Attorney Time*<br>Review correspondence re: potential 37 conference. Strategize response | 0.20 at $ 525.00/hr | $ 105.00 |
| ███ | ███ | ██████████████████████ | ███████ | ███ |
| 10/08/2017 | JMW | *Attorney Time*<br>Review correspondence with client. | 0.10 at $ 525.00/hr | $ 52.50 |
| 10/10/2017 | MJR | *Attorney Time*<br>Review discovery issues. | 0.30 at $ 675.00/hr | $ 202.50 |
| ███ | ███ | ██████████████████████ | ███████ | ███ |
| 10/11/2017 | JMW | *Attorney Time*<br>Review client correspondence re: ███████ | 0.10 at $ 525.00/hr | $ 52.50 |

| | | | | |
|---|---|---|---|---|
| 10/14/2017 | JMW | *Attorney Time*<br>Review correspondence from Atty. Goren re: amendment and discovery. Strategize response. | 0.20 at $ 525.00/hr | $ 105.00 |
| 10/14/2017 | JMW | *Attorney Time*<br>Review 1st Circuit decision in Goren v. Ripoff Report for potential use. | 0.40 at $ 525.00/hr | $ 210.00 |
| 10/16/2017 | JMW | *Attorney Time*<br>Correspond with Attorney Goren re: rule 37. | 0.40 at $ 525.00/hr | $ 210.00 |
| 10/17/2017 | JMW | *Attorney Time*<br>Review correspondence from Attorney Goren re: discovery and amendment/sealing. Strategize response. | 0.20 at $ 525.00/hr | $ 105.00 |
| 10/17/2017 | JMW | *Attorney Time*<br>Review correspondence from Atty. Goren re: production/discovery. Strategize response. | 0.20 at $ 525.00/hr | $ 105.00 |
| 10/17/2017 | JMW | *Attorney Time*<br>Confer with Attorney Randazza re: discovery and motion to amend. | 0.20 at $ 525.00/hr | $ 105.00 |
| 10/17/2017 | JMW | *Attorney Time*<br>Confer with Atty. Randazza re: 1st Circuit decision vs Goren. | 0.10 at $ 525.00/hr | $ 52.50 |
| 10/17/2017 | JMW | *Attorney Time*<br>Confer with Atty. Randazza re: discovery and response to motion to amend. | 0.20 at $ 525.00/hr | $ 105.00 |
| 10/18/2017 | JMW | *Attorney Time*<br>Coordinate and Attempt Rule 37 conference with counsel for Monsarrat. | 0.40 at $ 525.00/hr | $ 210.00 |
| 10/18/2017 | JMW | *Attorney Time*<br>Review discovery responses and prepare for potential Rule 37 conference with counsel for Monsarrat. | 0.80 at $ 525.00/hr | $ 420.00 |
| 10/18/2017 | JMW | *Attorney Time*<br>Call client re: case issues. | 0.10 at $ 525.00/hr | $ 52.50 |
| 10/18/2017 | JMW | *Attorney Time*<br>Review motion to amend and proposed amendment. Strategize response. | 0.60 at $ 525.00/hr | $ 315.00 |
| 10/18/2017 | JMW | *Attorney Time*<br>Review correspondence from Atty. Goren and draft motion to seal. Strategize response/begin preparing for opposition. | 0.50 at $ 525.00/hr | $ 262.50 |
| 10/18/2017 | JMW | *Attorney Time*<br>Review motion to seal and strategize response. Research advertising methods, current and past, for client. Review webpage sourcecode for targeting information. | 1.80 at $ 525.00/hr | $ 945.00 |
| ██████████ | ████ | ████████████████████████████ | ██████████ | ████████ |
| 10/18/2017 | JMW | *Attorney Time*<br>Review Monsarrat notice of errata. | 0.10 at $ 525.00/hr | $ 52.50 |
| 10/18/2017 | JMW | *Attorney Time*<br>Confer and correspond with Court re: intent to respond to motion to seal. | 0.20 at $ 525.00/hr | $ 105.00 |
| 10/18/2017 | JMW | *Attorney Time*<br>Correspond with Atty. Goren re: basis for sealing and Rule 11. | 0.20 at $ 525.00/hr | $ 105.00 |
| 10/18/2017 | JMW | *Attorney Time*<br>Confer with Atty. Randazza re: case strategy. | 0.20 at $ 525.00/hr | $ 105.00 |
| 10/18/2017 | JMW | *Attorney Time*<br>Confer with Atty. Randazza re: sealing. | 0.10 at $ 525.00/hr | $ 52.50 |
| ██████████ | ████ | ████████████████████████████ | ██████████ | ████████ |
| 10/19/2017 | JMW | *Attorney Time*<br>Review correspondence from Atty. Goren re: briefing and strategize response. | 0.20 at $ 525.00/hr | $ 105.00 |
| 10/19/2017 | JMW | *Attorney Time*<br>Review e-mail from Court re: timing of motions. Strategize implications. | 0.20 at $ 525.00/hr | $ 105.00 |
| 10/19/2017 | JMW | *Attorney Time*<br>Review response from Attorney Goren re: Rule 11 and reply from Attorney Randazza. | 0.20 at $ 525.00/hr | $ 105.00 |
| 10/19/2017 | JMW | *Attorney Time*<br>Draft opposition to motion to seal. | 1.10 at $ 525.00/hr | $ 577.50 |
| 10/19/2017 | JMW | *Attorney Time*<br>Revise motion to file under seal. Direct preparation of exhibits/redactions. | 0.40 at $ 525.00/hr | $ 210.00 |
| 10/19/2017 | JMW | *Attorney Time*<br>Direct preparation of affidavit of counsel. | 0.10 at $ 525.00/hr | $ 52.50 |

| Date | Initials | Description | Rate | Amount |
|------|----------|-------------|------|--------|
| 10/20/2017 | JMW | *Attorney Time*<br>Review local rules regarding motion practice, with attention to reply memoranda. | 0.10 at $ 525.00/hr | $ 52.50 |
| 10/20/2017 | JMW | *Attorney Time*<br>Revise opposition to motion to seal and affidavit. Review redaction/OCR of exhibit. | 0.40 at $ 525.00/hr | $ 210.00 |
| 10/22/2017 | JMW | *Attorney Time*<br>Review correspondence from Goren re: reply memoranda and response from Attorney Randazza. | 0.20 at $ 525.00/hr | $ 105.00 |
| 10/23/2017 | JMW | *Attorney Time*<br>Confer with Attorney Randazza re: case strategy--Amendment/12b6; sealing/striking. | 0.20 at $ 525.00/hr | $ 105.00 |
| 10/23/2017 | TAR | *Paralegal Time*<br>Edits to and preparing exhibits for opposition to emergency motion to strike; prepare declaration re: same; electronically file docs and update file. | 1.60 at $ 175.00/hr | $ 280.00 |
| 10/23/2017 | LCC | *Attorney Time*<br>Reviewed docket and recent filings; reviewing discovery received and drafting memo to MJR re: same | 2.10 at $ 350.00/hr | $ 735.00 |
| 10/24/2017 | LCC | *Paralegal Task Performed by Attorney*<br>Reviewed memo from JMW; formatted memo into letter to client; emailed client re: same | 0.30 at $ 175.00/hr | $ 52.50 |
| 10/24/2017 | LCC | *Attorney Time*<br>Drafted memo to JMW re: client update and redacted and sealed exhibits | 1.10 at $ 350.00/hr | $ 385.00 |
| 10/24/2017 | MJR | *Attorney Time*<br>review orders and filings by Monsarrat | 0.50 at $ 675.00/hr | $ 337.50 |
| 10/26/2017 | LCC | *Attorney Time*<br>reviewed recent Court Orders; memo to JMW re: same | 0.20 at $ 350.00/hr | $ 70.00 |
| 10/26/2017 | TAR | *Paralegal Time*<br>Edits to and formatting motion to dismiss; revert to JMW. | 2.70 at $ 175.00/hr | $ 472.50 |
| 10/27/2017 | LCC | *Attorney Time*<br>Reviewing discovery and drafting memo to MJR re: same | 2.20 at $ 350.00/hr | $ 770.00 |
| 10/27/2017 | TAR | *Paralegal Time*<br>Edits to and formatting letter to Goren | 0.20 at $ 175.00/hr | $ 35.00 |
| 10/27/2017 | LCC | *Attorney Time*<br>Reviewing discovery and drafting memo to MJR re: same | 2.30 at $ 350.00/hr | $ 805.00 |
| 10/27/2017 | LCC | *Paralegal Task Performed by Attorney*<br>Uploading documents from Jay into Dropbox, formatting memo from Jay re: Orders and Amended Complaint into client letter; email to client re: same | 0.30 at $ 175.00/hr | $ 52.50 |
| 10/29/2017 | LCC | *Attorney Time*<br>Analyzing discovery and drafting memo to JMW re: conference call with Goren | 2.70 at $ 350.00/hr | $ 945.00 |
| 10/30/2017 | TAR | *Paralegal Time*<br>Final review of and edits to motion to dismiss; prepare same for filing; electronically file and send to client; update file; transmit courtesy copy to chambers via FedEx. | 0.80 at $ 175.00/hr | $ 140.00 |
| 10/30/2017 | LCC | *Attorney Time*<br>Drafting Motion to Compel | 0.50 at $ 350.00/hr | $ 175.00 |
| 10/31/2017 | LCC | *NO CHARGE*<br>Reviewing and monitoring clients websites regarding social media updates in preparation for phone call - no charge as a courtesy to client | 0.90 at $ 0.00/hr | No Charge |
| 10/31/2017 | LCC | *NO CHARGE*<br>Reviewing discovery and memo re: motion to compel and analyzing which discovery responses must be compelled - no charge as a client courtesy | 1.20 at $ 0.00/hr | No Charge |

In Reference To:  **adv. Monsarrat (Expenses)**

| Date | Initials | Description | | Amount |
|------|----------|-------------|---|--------|
| 10/30/2017 | TAR | *Mailing/Postage* | $47.27 | $ 47.27 |



*Total Hours:*
*Total Attorney Time:* $
*Expenses:* $
**Total Amount:** $

In Reference To: ███████ **(Attorney Time)**

*Total Hours:*
*Total Attorney Time:* $
**Total Amount:** $

*Total Hours:*
*Total Attorney Time:* $
*Total Expenses:* $
**Total Invoice Amount:** $
**Previous Balance:** $
**Balance (Amount Due):** $

NOTE: NEW WIRE INSTRUCTIONS

RANDAZZA LEGAL GROUP, PLLC

## Receipts:

**Date:** 10/30/2017 12:00:00 AM
**Expense Type:** Mailing/Postage
**Description:** chambers copy to courthouse

10/30/2017                                FedEx Ship Manager - Print Your Label(s)

   **Shipment Receipt**

**Address Information**

Ship to:                          Ship from:
Hon. Patti Saris                  Marc J. Randazza
U.S. Courthouse                   Randazza Legal Group, PLLC
1 Courthouse Way                  4035 S. El Capitan Way
Suite 2300
BOSTON, MA                        LAS VEGAS, NV
02210                             89147
US                                US
6177489152                        7024202001

**Shipment Information:**
Tracking no.: 770621194187
Ship date: 10/30/2017
Estimated shipping charges: 47.27 USD

**Package Information**
Pricing option: FedEx Standard Rate
Service type: Priority Overnight
Package type: FedEx Envelope
Number of packages: 1
Total weight: 0.20  LBS
Declared Value: 0.00  USD
Special Services:
Pickup/Drop-off: pickup confirmation number:LASA327

**Billing Information:**
Bill transportation to: Randazza Legal Group-360
Your reference:
P.O. no.:
Invoice no.:
Department no.:

| **Thank you for shipping online with FedEx ShipManager at fedex.com.** |
| --- |

**Please Note**
FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misdelivery, or misinformation, unless you declare a higher value,
pay an additional charge, document your actual loss and file a timely claim. Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including
intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is limited to the greater of
$100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary value is $1000, e.g., jewelry, precious metals, negotiable instruments
and other items listed in our Service Guide. Written claims must be filed within strict time limits; Consult the applicable FedEx Service Guide for details.
The estimated shipping charge may be different than the actual charges for your shipment. Differences may occur based on actual weight, dimensions, and other factors. Consult the applicable
FedEx Service Guide or the FedEx Rate Sheets for details on how shipping charges are calculated.

https://www.fedex.com/shipping/labelAction.handle?method=doShipReceipt&isDecompressRequired=true&isLabelPage=Y&utype=null                1/1

**Trust Account Summary**

**Billing Period: 09/25/2017 - 11/03/2017**

Client: Zaiger, Brian | General Matter Trust

| Total Deposits | Total Disbursements | Current Balance |
|---|---|---|
| ████████████████████████████████████████████████████████████ | | |

| Date | Transaction | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| ████████████████████████████████████████████████████████████ | | | | |

NEW WIRE INSTRUCTIONS
WIRE INSTRUCTIONS EFFECTIVE JANUARY 2017

RANDAZZA LEGAL GROUP, PLLC





**Randazza Legal Group**
**P.O. Box 5516**
**Gloucester, MA 01930**
**888-667-1113**

Invoice submitted to:

Brian Zaiger



| | |
|---|---|
| Invoice # | **24544** |
| Invoice Date | **12/01/2017** |
| For Services Through | 12/01/2017 |
| Terms: | **Net 7** |

| **Date** | **By** | **Service Summary** | **Hours/Rate** | **Amount** |
|---|---|---|---|---|
| In Reference To: | | **adv. Monsarrat (Attorney Time)** | | |
| 10/23/2017 | JMW | *Attorney Time* <br> Review correspondence re: motion to strike, production, and reply. Strategize implications and draft response. | 0.30 at $ 525.00/hr | $ 157.50 |
| 10/23/2017 | JMW | *Attorney Time* <br> Review motion to file reply. Strategize response. | 0.20 at $ 525.00/hr | $ 105.00 |
| 10/23/2017 | JMW | *Attorney Time* <br> Review correspondence from Goren re: redacted exhibits. Strategize response. | 0.20 at $ 525.00/hr | $ 105.00 |
| 10/23/2017 | JMW | *Attorney Time* <br> Review request by Goren to strike. Strategize response and draft reply. | 0.30 at $ 525.00/hr | $ 157.50 |
| 10/23/2017 | JMW | *Attorney Time* <br> Draft non-opposition to request for leave to reply. Review Filcman file for publication of webpages. | 0.60 at $ 525.00/hr | $ 315.00 |
| 10/23/2017 | JMW | *Attorney Time* <br> Review order granting leave to reply. Review as-filed reply and determine no surreply needed. | 0.20 at $ 525.00/hr | $ 105.00 |
| 10/23/2017 | JMW | *Attorney Time* <br> Review correspondence from Goren re: refusal to confer per 7.1. Strategize implications, including opposition to motion to strike. | 0.20 at $ 525.00/hr | $ 105.00 |
| 10/23/2017 | JMW | *Attorney Time* <br> Review emergency motion to strike. Draft opposition. Confer with Attorney Randazza re: revisions. | 1.10 at $ 525.00/hr | $ 577.50 |
| 10/24/2017 | JMW | *Attorney Time* <br> Revise letter to client re: recent motions. | 0.40 at $ 525.00/hr | $ 210.00 |
| 10/24/2017 | JMW | *Attorney Time* <br> Review affidavit from Goren. Strategize implications. | 0.20 at $ 525.00/hr | $ 105.00 |
| 10/24/2017 | JMW | *Attorney Time* <br> Review order granting motion to amend. Strategize implications in light of lack of opportunity to respond/impact on pending motions. | 0.20 at $ 525.00/hr | $ 105.00 |
| 10/24/2017 | JMW | *Attorney Time* <br> Review order allowing motion to seal. Strategize implications, including lack of order on motion to strike. | 0.20 at $ 525.00/hr | $ 105.00 |
| 10/24/2017 | JMW | *Attorney Time* <br> Draft motion to dismiss. | 4.60 at $ 525.00/hr | $ 2,415.00 |

| Date | Atty | Description | Time/Rate | Amount |
|---|---|---|---|---|
| 10/25/2017 | JMW | *Attorney Time*<br>Continue drafting motion to dismiss. | 5.30 at $ 525.00/hr | $ 2,782.50 |
| 10/25/2017 | JMW | *Attorney Time*<br>Review order on motion to strike. Strategize meaning and implications. | 0.20 at $ 525.00/hr | $ 105.00 |
| 10/25/2017 | JMW | *Attorney Time*<br>Confer with client re: case developments. | 0.40 at $ 525.00/hr | $ 210.00 |
| 10/25/2017 | JMW | *Attorney Time*<br>Review coverage of motion to strike. Strategize effect on settlement potential. | 0.20 at $ 525.00/hr | $ 105.00 |
| 10/25/2017 | JMW | *Attorney Time*<br>Review as-filed amended complaint. | 0.20 at $ 525.00/hr | $ 105.00 |
| 10/26/2017 | JMW | *Attorney Time*<br>Revise motion to dismiss. | 0.30 at $ 525.00/hr | $ 157.50 |
| 10/26/2017 | JMW | *Attorney Time*<br>Review local rules on pre-motion conference. Attempt to call Attorney Zaiger and send follow-up e-mail. | 0.40 at $ 525.00/hr | $ 210.00 |
| 10/27/2017 | JMW | *Attorney Time*<br>Review correspondence from Attorney Goren re: confer and strategize implications. | 0.10 at $ 525.00/hr | $ 52.50 |
| 10/27/2017 | JMW | *Attorney Time*<br>Revise motion to dismiss. | 1.00 at $ 525.00/hr | $ 525.00 |
| 10/27/2017 | JMW | *Attorney Time*<br>Revise letter to client. | 0.30 at $ 525.00/hr | $ 157.50 |
| 10/27/2017 | JMW | *Attorney Time*<br>Draft letter to Attorney Goren re: discovery responses. | 0.30 at $ 525.00/hr | $ 157.50 |
| 10/30/2017 | JMW | *Attorney Time*<br>Review memorandum re: discovery responses. Prepare for conference with Attorney Goren. Confer with Attorney Goren. Strategize implications. | 0.80 at $ 525.00/hr | $ 420.00 |
| 10/30/2017 | JMW | *Attorney Time*<br>Finalize motion to dismiss and direct filing. | 0.40 at $ 525.00/hr | $ 210.00 |
| 10/30/2017 | JMW | *Attorney Time*<br>Review notice re: filing under seal. | 0.20 at $ 525.00/hr | $ 105.00 |
| 10/31/2017 | JMW | *Attorney Time*<br>Attention to individual practices of Judge re: dispositive motion. | 0.10 at $ 525.00/hr | $ 52.50 |
| 11/01/2017 | JMW | *Attorney Time*<br>Review Castle ▮▮▮▮▮▮▮▮▮ for potential fair use authority. | 0.30 at $ 525.00/hr | $ 157.50 |
| 11/01/2017 | LCC | *Attorney Time*<br>Drafting Motion to Compel and reviewing the federal rules of civil procedure re: motions to compel | 1.10 at $ 350.00/hr | $ 385.00 |
| 11/02/2017 | LCC | *Attorney Time*<br>Drafting Motion to Compel | 0.90 at $ 350.00/hr | $ 315.00 |
| 11/02/2017 | JMW | *Attorney Time*<br>Review correspondence from Goren and Strategize request for Electronic Discovery--review local rules. | 0.20 at $ 525.00/hr | $ 105.00 |
| 11/02/2017 | LCC | *Attorney Time*<br>Drafting Motion to Compel and researching cases related to Fed. Rule 34 amendments - value billed as a client courtesy | 1.20 at $ 350.00/hr | $ 420.00 |
| 11/03/2017 | LCC | *Attorney Time*<br>legal research re: amendment to Rule 34 and case law in the First Circuit; drafting Motion to Comel re: section on objections that are waived | 3.20 at $ 350.00/hr | $ 1,120.00 |
| 11/03/2017 | LCC | *Attorney Time*<br>Reviewed supplemented discovery from Monsarrat; edits to Motion to Compel re: same | 1.90 at $ 350.00/hr | $ 665.00 |
| 11/03/2017 | LCC | *Attorney Time*<br>Add'l drafting of Motion to Compel, sections regarding requests that had not been propounded | 1.70 at $ 350.00/hr | $ 595.00 |
| 11/03/2017 | JMW | *Attorney Time*<br>Review correspondence from Goren re: recording and conference. Begin strategizing response. | 0.20 at $ 525.00/hr | $ 105.00 |

| Date | Atty | Description | Rate | Amount |
|---|---|---|---|---|
| 11/03/2017 | LCC | *Attorney Time*<br>Add'l Reviewing and comparing the First Complaint with the Amended complaint for the Motion to compel | 0.20 at $ 350.00/hr | $ 70.00 |
| 11/04/2017 | JMW | *Attorney Time*<br>Preliminary review of supplemental production. | 0.30 at $ 525.00/hr | $ 157.50 |
| 11/06/2017 | LCC | *Attorney Time*<br>Add'l review of Discovery, inlcuding newly propounded discovery, and drafting Motion to Compel | 2.40 at $ 350.00/hr | $ 840.00 |
| 11/06/2017 | JMW | *Attorney Time*<br>Review correspondence from Goren re: recording and extension, as well as discovery. Strategize implications and draft reply. | 0.40 at $ 525.00/hr | $ 210.00 |
| 11/06/2017 | JMW | *Attorney Time*<br>Detailed review of supplemental production. | 0.90 at $ 525.00/hr | $ 472.50 |
| 11/06/2017 | JMW | *Attorney Time*<br>Preliminary review of draft motion to compel | 0.30 at $ 525.00/hr | $ 157.50 |
| 11/06/2017 | LCC | *Paralegal Task Performed by Attorney*<br>Formatting and cite checking Motion to Compel; memo to JMW re: same | 1.10 at $ 175.00/hr | $ 192.50 |
| 11/07/2017 | MJR | *Attorney Time*<br>receipt and review of email from P attorney, confer in office regarding strategy. Email P attorney re stipulation. | 0.30 at $ 675.00/hr | $ 202.50 |
| 11/07/2017 | JMW | *Attorney Time*<br>Review proposed extension stipulation. Correspond with Atty. Goren re: details and issues relating to proposed protective order. | 0.20 at $ 525.00/hr | $ 105.00 |
| 11/07/2017 | JMW | *Attorney Time*<br>Review Notice of Errata filed by Atty. Goren re: deadlines. | 0.10 at $ 525.00/hr | $ 52.50 |
| 11/08/2017 | JMW | *Attorney Time*<br>Review order on extension of time. Strategize implications of date error. | 0.20 at $ 525.00/hr | $ 105.00 |
| 11/08/2017 | JMW | *Attorney Time*<br>Review correspondence to Court from Goren re: deadline for response. Strategize potential response. | 0.20 at $ 525.00/hr | $ 105.00 |
| ██████ | ███ | ███████████████████████████ | █████████████ | █████████ |
| ██████ | ███ | ███████████████████████████ | █████████████ | █████████ |
| ██████ | ███ | ███████████████████████████ | █████████████ | █████████ |
| 11/15/2017 | JMW | *Attorney Time*<br>Preliminary review of opposition to Motion to Dismiss. | 0.30 at $ 525.00/hr | $ 157.50 |
| 11/15/2017 | LCC | *Attorney Time*<br>Reviewed Monsarrat's Opposition; emailed to client | 0.10 at $ 350.00/hr | $ 35.00 |
| 11/17/2017 | JMW | *Attorney Time*<br>Draft reply to opposition to motion to dismiss. | 2.90 at $ 525.00/hr | $ 1,522.50 |
| 11/18/2017 | JMW | *Attorney Time*<br>Review hearing notice. Strategize implications. | 0.10 at $ 525.00/hr | $ 52.50 |
| 11/18/2017 | JMW | *Attorney Time*<br>Strategize 7.1 re: reply memorandum. | 0.20 at $ 525.00/hr | $ 105.00 |
| 11/29/2017 | TAR | *Paralegal*<br>Edits to and formatting reply brief in support of motion to dismiss | 0.60 at $ 175.00/hr | $ 105.00 |
| 11/29/2017 | MJR | *Attorney Time*<br>Drafting on reply brief | 0.50 at $ 675.00/hr | $ 337.50 |

**In Reference To:  adv. Monsarrat (Expenses)**

| Date | Atty | Description | Rate | Amount |
|---|---|---|---|---|
| 11/02/2017 | LCC | *Lexis / Westlaw Database Access*<br>researching cases related to Fed. Rule 34 amendments | $50.00 | $ 50.00 |
| 11/03/2017 | LCC | *Lexis / Westlaw Database Access*<br>██████████████████████████ legal research re: Rule 34 for Motion to Compel | $50.00 | $ 50.00 |

Total Hours:
Total Attorney Time: $ ██████
Expenses:           $ ██████
**Total Amount: $ ██████**

**In Reference To:  Transactional (Attorney Time)**

███████   ███   ████████

Total Hours:
*Total Attorney Time:* $
**Total Amount:** $

Total Hours:
*Total Attorney Time:* $
*Total Expenses:* $
**Total Invoice Amount:** $
**Previous Balance:** $
**Balance (Amount Due):** $

NOTE: NEW WIRE INSTRUCTIONS

RANDAZZA LEGAL GROUP, PLLC

**Trust Account Summary**

**Billing Period: 10/23/2017 - 12/01/2017**

Client: Zaiger, Brian | General Matter Trust

| Total Deposits | Total Disbursements | Current Balance |
|---|---|---|
| ███████████████████████████████████████████████████████ | | |

| Date | Transaction | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| ███████████████████████████████████████████████████████ | | | | |

NEW WIRE INSTRUCTIONS
WIRE INSTRUCTIONS EFFECTIVE JANUARY 2017

RANDAZZA LEGAL GROUP, PLLC





**Randazza Legal Group**
**P.O. Box 5516**
**Gloucester, MA 01930**
**888-667-1113**

Invoice submitted to:

Brian Zaiger



| | |
|---|---|
| Invoice # | **24616** |
| Invoice Date | **01/02/2018** |
| For Services Through | 01/02/2018 |
| Terms: | **Net 7** |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| | | **In Reference To:  adv. Monsarrat (Attorney Time)** | | |
| 11/20/2017 | JMW | *Attorney Time*<br>Revise reply and motion for leave to reply. | 0.60 at $ 525.00/hr | $ 315.00 |
| 11/20/2017 | JMW | *Attorney Time*<br>Review correspondence from Goren re: motion for leave to file reply. Update motion to reflect position. Attention to ensuring filing by November 30. | 0.20 at $ 525.00/hr | $ 105.00 |
| 11/21/2017 | JMW | *Attorney Time*<br>Revise motion to compel discovery responses. | 3.30 at $ 525.00/hr | $ 1,732.50 |
| 11/27/2017 | JMW | *Attorney Time*<br>Attention to finalization of reply memorandum/motion for leave. | 0.20 at $ 525.00/hr | $ 105.00 |
| 11/27/2017 | JMW | *Attorney Time*<br>Review correspondence from R. Goren and strategize potential response, if any. | 0.20 at $ 525.00/hr | $ 105.00 |
| 11/29/2017 | JMW | *Attorney Time*<br>Attention to revisions to reply/motion for leave. | 0.30 at $ 525.00/hr | $ 157.50 |
| 11/30/2017 | JMW | *Attorney Time*<br>Attention to filing reply/motion for leave. | 0.20 at $ 525.00/hr | $ 105.00 |
| 11/30/2017 | JMW | *Attorney Time*<br>Begin preparation for hearing on motion to dismiss. | 0.30 at $ 525.00/hr | $ 157.50 |
| 12/01/2017 | JMW | *Attorney Time*<br>Review order on motion for leave and direct filing of reply. | 0.20 at $ 525.00/hr | $ 105.00 |
| 12/03/2017 | JMW | *Attorney Time*<br>Review reply as filed. | 0.10 at $ 525.00/hr | $ 52.50 |
| 12/03/2017 | JMW | *Attorney Time*<br>Attention to preparation for hearing. | 0.20 at $ 525.00/hr | $ 105.00 |
| 12/04/2017 | JMW | *Attorney Time*<br>Review motion for leave to file surreply and proposed surreply. Strategize implications. | 0.20 at $ 525.00/hr | $ 105.00 |
| 12/04/2017 | JMW | *Attorney Time*<br>Prepare for hearing on motion to dismiss. | 1.20 at $ 525.00/hr | $ 630.00 |

| | | | | |
|---|---|---|---|---|
| 12/04/2017 | LCC | *Attorney Time*<br>Reviewed reply and sur-reply; drafted email to client re: same | 0.40 at $ 350.00/hr | $ 140.00 |
| 12/05/2017 | JMW | *Attorney Time*<br>Confer with Attorney Randazza as to hearing transcript and lack of need. | 0.10 at $ 525.00/hr | $ 52.50 |
| 12/05/2017 | JMW | *Travel Time*<br>Travel to hearing on motion to dismiss. | 2.80 at $ 325.00/hr | $ 910.00 |
| 12/05/2017 | JMW | *Travel Time*<br>Travel from hearing on motion to dismiss. | 2.00 at $ 325.00/hr | $ 650.00 |
| 12/05/2017 | JMW | *Attorney Time*<br>Confer with Attorney Randazza in preparation of hearing on motion to dismiss. Review order re: surreply. Second-chair hearing on motion to dismiss. Confer with Attorney Randazza and Goren following hearing as to resolution/next steps. | 2.50 at $ 525.00/hr | $ 1,312.50 |
| 12/05/2017 | JMW | *Attorney Time*<br>Review minute entry re: hearing taken under advisement. | 0.10 at $ 525.00/hr | $ 52.50 |
| 12/06/2017 | JMW | *Attorney Time*<br>Review surreply as filed. | 0.20 at $ 525.00/hr | $ 105.00 |
| 12/11/2017 | JMW | *Attorney Time*<br>Review court notices re: hearing transcript and time for redaction. Determine no action required. | 0.20 at $ 525.00/hr | $ 105.00 |
| 12/13/2017 | TAR | *Paralegal Time*<br>Edits to and formatting letter to Goren. | 0.20 at $ 175.00/hr | $ 35.00 |
| 12/13/2017 | MJR | *Attorney Time*<br>prep for call with o/c and call with o/c | 0.50 at $ 675.00/hr | $ 337.50 |
| 12/13/2017 | MJR | *Attorney Time*<br>review and revise settlement letter | 0.30 at $ 675.00/hr | $ 202.50 |
| 12/13/2017 | JMW | *Attorney Time*<br>Confer with Attorney Goren and Attorney Randazza re: ongoing litigation. Post call strategy with Attorney Randazza. | 0.60 at $ 525.00/hr | $ 315.00 |
| 12/13/2017 | JMW | *Attorney Time*<br>Draft letter to Goren re: potential settlement. | 0.60 at $ 525.00/hr | $ 315.00 |
| 12/13/2017 | JMW | *Attorney Time*<br>Review motion for sur-surreply. Draft response. | 0.40 at $ 525.00/hr | $ 210.00 |
| 12/13/2017 | JMW | *Attorney Time*<br>Revise settlement letter proposal. | 0.10 at $ 525.00/hr | $ 52.50 |
| 12/13/2017 | TAR | *Paralegal Time*<br>Finalize and transmit letter to Goren re: fees | 0.10 at $ 175.00/hr | $ 17.50 |
| 12/13/2017 | JMW | *Attorney Time*<br>Correspond with Goren re: payment, scheduling, surreply. | 0.20 at $ 525.00/hr | $ 105.00 |
| 12/14/2017 | JMW | *Attorney Time*<br>Attention to motion to compel. | 0.10 at $ 525.00/hr | $ 52.50 |
| 12/16/2017 | JMW | *Attorney Time*<br>Review order on motion for supplemental surreply. | 0.10 at $ 525.00/hr | $ 52.50 |

In Reference To:  **adv. Monsarrat (Expenses)**

| | | | | |
|---|---|---|---|---|
| 12/03/2017 | TAR | *Printing/Copying*<br>Documents for hearing binder (169 pgs @ $0.10/pg) | $16.90 | $ 16.90 |
| 12/05/2017 | MJR | *Hotel / Lodging*<br>Hotel for MTD hearing | $478.98 | $ 478.98 |

Total Hours: ▮
*Total Attorney Time:* ▮
*Total Expenses:* ▮
**Total Invoice Amount:** ▮
**Previous Balance:** ▮
**Balance (Amount Due):** ▮

NOTE: NEW WIRE INSTRUCTIONS

RANDAZZA LEGAL GROUP, PLLC

**Payment History:**

| Date | Type | Payment Description | Amount |
|------|------|---------------------|--------|
| | | | |

**Receipts:**

**Date:** 12/5/2017 12:00:00 AM
**Expense Type:** Hotel / Lodging
**Description:** Hotel for MTD hearing

Westin Boston Waterfront
425 Summer Street
Boston, MA  02210
United States
Tel: 617-532-4600 Fax: 617-532-4630

# WESTIN®

## HOTELS & RESORTS

| | | | | |
|---|---|---|---|---|
| Marc Randazza | Page Number | : | 1 | Invoice Nbr    :    444714 |
| 3625 S Town Center Dr Ste 150 | Guest Number | : | 1727964 | |
| Las Vegas, NV, 89135-3055 | Folio ID | : | A | |
| | Arrive Date | : | 04-DEC-17 | 23:03 |
| | Depart Date | : | 05-DEC-17 | 15:16 |
| | No. Of Guest | : | 1 | |
| | Room Number | : | 1436 | |
| | Club Account | : | ███████ | |

Westin Boston Waterf  DEC-05-2017  15:20  A0076357

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 04-DEC-17 | Internet | Internet Service In Room | 12.95 | |
| 04-DEC-17 | 1962 | MJ O'Connors | 47.59 | |
| 04-DEC-17 | RT1436 | Room Chrg Retail | 307.72 | |
| 04-DEC-17 | RT1436 | Convention Tax | 8.46 | |
| 04-DEC-17 | RT1436 | City Tax | 18.46 | |
| 04-DEC-17 | RT1436 | Occupancy/Tourism Tax | 17.54 | |
| 05-DEC-17 | 48045 | Starbucks | 13.48 | |
| 05-DEC-17 | 038066 | Parking | 46.00 | |
| 05-DEC-17 | 48458 | Starbucks | 6.78 | |
| 05-DEC-17 | AX | American Express-2056 | | -478.98 |

***For Authorization Purpose Only***
xxxxx2056

| Date | Code | Authorized |
|---|---|---|
| 04-DEC-17 | 828968 | 415.42 |
| 05-DEC-17 | 126197 | 63.56 |

Approve EMV Receipt for AX - 2056: Signature Captured
TC:4AE82B917BDF985F  TVR:000008000  AID:A000000025010801
Application Label:AMERICAN EXPRESS

| | | | |
|---|---|---|---|
| ** Total | | 478.98 | -478.98 |
| *** Balance | | 0.00 | |

Continued on the next page

Westin Boston Waterfront
425 Summer Street
Boston, MA  02210
United States
Tel: 617-532-4600 Fax: 617-532-4630

# WESTIN®
## HOTELS & RESORTS

| Marc Randazza | | | | |
|---|---|---|---|---|
| 3625 S Town Center Dr Ste 150 | Page Number | : | 2 | Invoice Nbr : 444714 |
| Las Vegas, NV, 89135-3055 | Guest Number | : | 1727964 | |
| | Folio ID | : | A | |
| | Arrive Date | : | 04-DEC-17 | 23:03 |
| | Depart Date | : | 05-DEC-17 | 15:16 |
| | No. Of Guest | : | 1 | |
| | Room Number | : | 1436 | |
| | Club Account | : | ██████ | |

I agreed to pay all room & incidental charges.

PACK LIGHT, STAY FIT - With the Westin Gear Lending program, New Balance(TM) workout gear is conveniently delivered to your room so you can keep moving. Experience it during your next stay. Learn more at westin.com/newbalance

Tell us about your stay. www.westin.com/reviews

**Trust Account Summary**

**Billing Period: 11/20/2017 - 01/02/2018**

Client: Zaiger, Brian | General Matter Trust

| Total Deposits | Total Disbursements | Current Balance |
|---|---|---|
| ███████████████████████████████████████████████████████████ | | |

| Date | Transaction | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| ███████████████████████████████████████████████████████████ | | | | |

NEW WIRE INSTRUCTIONS
WIRE INSTRUCTIONS EFFECTIVE JANUARY 2017

RANDAZZA LEGAL GROUP, PLLC





**Randazza Legal Group**
**P.O. Box 5516**
**Gloucester, MA 01930**
**888-667-1113**

Invoice submitted to:

Brian Zaiger



| | |
|---|---|
| Invoice # | **24739** |
| Invoice Date | **02/02/2018** |
| For Services Through | 02/02/2018 |
| Terms: | **Net 7** |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|-----------|--------|
| **In Reference To:** | | **adv. Monsarrat (Attorney Time)** | | |
| 12/21/2017 | JMW | *Attorney Time*<br>Review order of dismissal. Strategize implications going forward. Confer with Attorney Randazza re: Order. Strategize potential fees/demand. | 0.70 at $ 525.00/hr | $ 367.50 |
| 12/21/2017 | JMW | *Attorney Time*<br>Correspond with Goren re: settlement expiration. | 0.10 at $ 525.00/hr | $ 52.50 |
| ▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮ | ▮▮▮ | ▮▮▮ |
| 12/22/2017 | JMW | *Attorney Time*<br>Confer with client re: order of dismissal. Strategize next steps. | 0.30 at $ 525.00/hr | $ 157.50 |
| ▮▮▮ | ▮▮ | ▮▮▮▮ | ▮▮▮ | ▮▮▮ |
| ▮▮▮ | ▮▮ | ▮▮▮▮ | ▮▮▮ | ▮▮▮ |
| 12/26/2017 | JMW | *Attorney Time*<br>Begin drafting motion for fees. | 4.20 at $ 525.00/hr | $ 2,205.00 |
| ▮▮▮ | ▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ |
| ▮▮▮ | ▮▮ | ▮▮▮▮▮ | ▮▮▮ | ▮▮▮ |
| ▮▮▮ | ▮▮ | ▮▮▮▮ | ▮▮▮ | ▮▮▮ |
| 01/02/2018 | JMW | *Attorney Time*<br>Revise motion for fees. | 1.40 at $ 525.00/hr | $ 735.00 |
| ▮▮▮ | ▮▮ | ▮▮▮▮ | ▮▮▮ | ▮▮▮ |
| 01/04/2018 | JMW | *Attorney Time*<br>Correspond with opposing counsel re: scheduling order, amendment, reconsideration. | 0.30 at $ 525.00/hr | $ 157.50 |
| ▮▮▮ | ▮▮ | ▮▮▮▮ | ▮▮▮ | ▮▮▮ |
| ▮▮▮ | ▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ |
| ▮▮▮ | ▮▮ | ▮▮▮▮ | ▮▮▮ | ▮▮▮ |
| ▮▮▮ | ▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ |

| 01/18/2018 | JMW | *Attorney Time*<br>Review correspondence from Atty. Goren re: motion for reconsideration. Strategize response. | 0.20 at $ 525.00/hr | $ 105.00 |
| 01/23/2018 | JMW | *Attorney Time*<br>Review correspondence from Attorney Goren re: three motions. Strategize response. | 0.30 at $ 525.00/hr | $ 157.50 |



| | |
|---|---|
| *Total Hours:* | |
| *Total Attorney Time:* | $ |
| **Total Invoice Amount:** | $ |
| **Previous Balance:** | $ |
| **Balance (Amount Due):** | $ |

NOTE: NEW WIRE INSTRUCTIONS

RANDAZZA LEGAL GROUP, PLLC

**Trust Account Summary**

**Billing Period: 12/21/2017 - 02/02/2018**

Client: Zaiger, Brian | General Matter Trust

| Total Deposits | Total Disbursements | Current Balance |
| --- | --- | --- |
| | | |

| Date | Transaction | Deposit | Disbursement | Balance |
| --- | --- | --- | --- | --- |
| | | | | |

NEW WIRE INSTRUCTIONS
WIRE INSTRUCTIONS EFFECTIVE JANUARY 2017

RANDAZZA LEGAL GROUP, PLLC

